## Account History: [ Fay Servicing LLC:644 ]

| Borrower: | SALAMONE,LAURIE | Address: | 337 RAYMOND HILL | Prin Bal: | $61,740.36 | Investor Type: | Other |
| Co-Borrower Name: | PARTRIDGE,BRUCE A | City: | RAYMOND | Add Prin Bal: | $64,757.60 (P) | Investor #: | ALA |
| Due Date: | 05/01/2019 | State: | ME | Account Type: | First Mortgage - Conventional Without PMI | Investor Account #: | |
| Last Pmt Appd On: | | Zip Code: | 04071 | Total Pmt Amt: | $659.26 | PLS Client ID: | |

### Request Criteria: Type = All, Date Range = From 01/20/2021 To 12/01/2021

Row Count = 79

| Transaction Description | Applied Dt | Due Date | Payment | Principal Applied | Principal Balance | Interest Applied | Escrow Applied | Esc Bal | Adv Bal | Suspense Applied | Corp Adv Applied | L/C Amt Applied | Fee Amt Applied | Fee Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Attorney Corp Advance | 11/23/2021 | | | | $126,497.96 | | | | $12,030.95 | | $250.00 | | | |
| Property Pres Corp Adv | 11/22/2021 | | | | $126,497.96 | | | | $12,030.95 | | $20.00 | | | |
| Misc Corporate Adv Disb | 11/22/2021 | | | | $126,497.96 | | | | $12,030.95 | | $1.20 | | | |
| Property Pres Corp Adv | 11/11/2021 | | | | $126,497.96 | | | | $12,030.95 | | $45.00 | | | |
| Misc Corporate Adv Disb | 11/11/2021 | | | | $126,497.96 | | | | $12,030.95 | | $1.20 | | | |
| Restricted Escrow Disb | 11/10/2021 | | -$1,931.38 | | $126,497.96 | | | | $12,030.95 | | | | | |
| Misc Default Exp Corp Adv | 11/09/2021 | | | | $126,497.96 | | | | $12,030.95 | | $7.42 | | | |
| Attorney Corp Advance | 11/09/2021 | | | | $126,497.96 | | | | $12,030.95 | | $250.00 | | | |
| Misc Corporate Adv Disb | 10/31/2021 | | | | $126,497.96 | | | | $12,030.95 | | $0.55 | | | |
| Misc Corporate Adv Disb | 10/31/2021 | | | | $126,497.96 | | | | $12,030.95 | | $0.59 | | | |
| Misc Default Exp Corp Adv | 10/29/2021 | | | | $126,497.96 | | | | $12,030.95 | | $30.11 | | | |
| Attorney Corp Advance | 10/29/2021 | | | | $126,497.96 | | | | $12,030.95 | | $790.00 | | | |
| Misc Corporate Adv Disb | 10/28/2021 | | | | $126,497.96 | | | | $12,030.95 | | $1.20 | | | |
| Misc Default Exp Corp Adv | 10/25/2021 | | | | $126,497.96 | | | | $12,030.95 | | $855.76 | | | |
| Misc Default Exp Corp Adv | 10/25/2021 | | | | $126,497.96 | | | | $12,030.95 | | $60.50 | | | |
| Property Pres Corp Adv | 10/21/2021 | | | | $126,497.96 | | | | $12,030.95 | | $20.00 | | | |
| Misc Corporate Adv Disb | 10/12/2021 | | | | $126,497.96 | | | | $12,030.95 | | $1.20 | | | |
| Escrow Advance | 10/06/2021 | 05/01/2019 | $1,319.76 | | $126,497.96 | | $1,319.76 | | $12,030.95 | | | | | |
| City Tax Disbursement | 10/06/2021 | 10/01/2021 | -$1,319.76 | | $126,497.96 | | -$1,319.76 | -$1,319.76 | $10,711.19 | | | | | |
| Misc Corporate Adv Disb | 09/27/2021 | | | | $126,497.96 | | | | $10,711.19 | | $1.20 | | | |
| Misc Corporate Adv Disb | 09/25/2021 | | | | $126,497.96 | | | | $10,711.19 | | $0.05 | | | |
| Misc Corporate Adv Disb | 09/25/2021 | | | | $126,497.96 | | | | $10,711.19 | | $195.00 | | | |
| Restricted Escrow Disb | 09/20/2021 | | -$1,387.00 | | $126,497.96 | | | | $10,711.19 | | | | | |
| Restricted Escrow Disb | 09/08/2021 | | -$75.15 | | $126,497.96 | | | | $10,711.19 | | | | | |
| Property Pres Corp Adv | 09/07/2021 | | | | $126,497.96 | | | | $10,711.19 | | $20.00 | | | |
| Property Pres Corp Adv | 08/31/2021 | | | | $126,497.96 | | | | $10,711.19 | | $45.00 | | | |
| Misc Corporate Adv Disb | 08/30/2021 | | | | $126,497.96 | | | | $10,711.19 | | $0.05 | | | |
| Misc Corporate Adv Disb | 08/30/2021 | | | | $126,497.96 | | | | $10,711.19 | | $195.00 | | | |
| Property Pres Corp Adv | 08/10/2021 | | | | $126,497.96 | | | | $10,711.19 | | $20.00 | | | |
| Attorney Corp Advance | 07/30/2021 | | | | $126,497.96 | | | | $10,711.19 | | $250.00 | | | |
| Misc Default Exp Corp Adv | 07/29/2021 | | | | $126,497.96 | | | | $10,711.19 | | $17.40 | | | |
| Misc Corporate Adv Disb | 07/29/2021 | | | | $126,497.96 | | | | $10,711.19 | | $0.05 | | | |
| Misc Corporate Adv Disb | 07/29/2021 | | | | $126,497.96 | | | | $10,711.19 | | $195.00 | | | |
| Misc Default Exp | | | | | | | | | | | | | | |

| Description | Date 1 | Date 2 | Amount 1 | Balance | Amount 2 | Amount 3 | Balance 2 | Amount 4 |
|---|---|---|---|---|---|---|---|---|
| Corp Adv | 07/27/2021 | | | $126,497.96 | | | $10,711.19 | $24.80 |
| Attorney Corp Advance | 07/27/2021 | | | $126,497.96 | | | $10,711.19 | $250.00 |
| Misc Corporate Adv Disb | 07/27/2021 | | | $126,497.96 | | | $10,711.19 | $0.05 |
| Misc Corporate Adv Disb | 07/27/2021 | | | $126,497.96 | | | $10,711.19 | $195.00 |
| Misc Default Exp Corp Adv | 07/21/2021 | | | $126,497.96 | | | $10,711.19 | $402.00 |
| Attorney Corp Advance | 07/21/2021 | | | $126,497.96 | | | $10,711.19 | $790.00 |
| Misc Corporate Adv Disb | 07/19/2021 | | | $126,497.96 | | | $10,711.19 | $1.20 |
| Property Pres Corp Adv | 07/13/2021 | | | $126,497.96 | | | $10,711.19 | $20.00 |
| Property Pres Corp Adv | 06/04/2021 | | | $126,497.96 | | | $10,711.19 | $45.00 |
| Property Pres Corp Adv | 05/28/2021 | | | $126,497.96 | | | $10,711.19 | $20.00 |
| Property Pres Corp Adv | 05/27/2021 | | | $126,497.96 | | | $10,711.19 | $16.62 |
| Property Pres Corp Adv | 05/27/2021 | | | $126,497.96 | | | $10,711.19 | $19.02 |
| Misc Corporate Adv Disb | 05/22/2021 | | | $126,497.96 | | | $10,711.19 | $0.05 |
| Misc Corporate Adv Disb | 05/22/2021 | | | $126,497.96 | | | $10,711.19 | $195.00 |
| Misc Corporate Adv Disb | 05/19/2021 | | | $126,497.96 | | | $10,711.19 | $25.00 |
| Misc Corporate Adv Disb | 05/17/2021 | | | $126,497.96 | | | $10,711.19 | $0.05 |
| Misc Corporate Adv Disb | 05/17/2021 | | | $126,497.96 | | | $10,711.19 | $195.00 |
| Misc Corporate Adv Disb | 05/15/2021 | | | $126,497.96 | | | $10,711.19 | $1.20 |
| Misc Corporate Adv Disb | 05/11/2021 | | | $126,497.96 | | | $10,711.19 | $15.00 |
| Misc Corporate Adv Disb | 05/11/2021 | | | $126,497.96 | | | $10,711.19 | $1.75 |
| Misc Corporate Adv Disb | 05/11/2021 | | | $126,497.96 | | | $10,711.19 | $0.11 |
| Misc Corporate Adv Disb | 05/11/2021 | | | $126,497.96 | | | $10,711.19 | $15.00 |
| Misc Corporate Adv Disb | 05/11/2021 | | | $126,497.96 | | | $10,711.19 | $0.11 |
| Misc Corporate Adv Disb | 05/11/2021 | | | $126,497.96 | | | $10,711.19 | $1.75 |
| Misc Corporate Adv Disb | 04/26/2021 | | | $126,497.96 | | | $10,711.19 | $1.20 |
| Misc Corporate Adv Disb | 04/26/2021 | | | $126,497.96 | | | $10,711.19 | $5.00 |
| Property Pres Corp Adv | 04/21/2021 | | | $126,497.96 | | | $10,711.19 | $20.00 |
| Misc Corporate Adv Disb | 04/21/2021 | | | $126,497.96 | | | $10,711.19 | $195.00 |
| Misc Corporate Adv Disb | 04/21/2021 | | | $126,497.96 | | | $10,711.19 | $0.05 |
| Escrow Advance | 04/13/2021 | 05/01/2019 | $2,601.00 | $126,497.96 | $2,601.00 | | $10,711.19 | |
| Hazard Ins Disbursement | 04/13/2021 | 01/01/2021 | -$2,601.00 | $126,497.96 | -$2,601.00 | -$2,601.00 | $8,110.19 | |
| Escrow Advance | 04/08/2021 | 05/01/2019 | $1,297.00 | $126,497.96 | $1,297.00 | | $8,110.19 | |
| City Tax Disbursement | 04/08/2021 | 04/01/2021 | -$1,297.00 | $126,497.96 | -$1,297.00 | -$1,297.00 | $6,813.19 | |
| Property Pres Corp Adv | 04/08/2021 | | | $126,497.96 | | | $6,813.19 | $37.68 |
| Property Pres Corp Adv | 04/08/2021 | | | $126,497.96 | | | $6,813.19 | $36.64 |
| Misc Corporate Adv Disb | 03/31/2021 | | | $126,497.96 | | | $6,813.19 | $0.72 |
| Misc Corporate Adv Disb | 03/17/2021 | | | $126,497.96 | | | $6,813.19 | $195.00 |
| Property Pres Corp Adv | 03/16/2021 | | | $126,497.96 | | | $6,813.19 | $20.00 |
| Misc Corporate Adv Disb | 02/25/2021 | | | $126,497.96 | | | $6,813.19 | $1.00 |
| Property Pres Corp Adv | 02/22/2021 | | | $126,497.96 | | | $6,813.19 | $20.00 |
| Specified Funds | 01/27/2021 | 05/01/2019 | $1.89 | $126,497.96 | | | $6,813.19 | $1.89 |
| Restricted Escrow Deposit | 01/27/2021 | 05/01/2019 | $13,941.08 | $126,497.96 | | | $6,813.19 | |
| Principal Bal Adjustment | 01/27/2021 | 05/01/2019 | | -$64,757.60 | $126,497.96 | | | $6,813.19 |

| Balance Adjustment | 01/26/2021 | 05/01/2019 | | | $61,740.36 | | | $6,813.19 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Restricted Corp Adv Adj | 01/26/2021 | | $1,715.00 | | $61,740.36 | | | | | $1,715.00 | | | |
| Loan Set Up Date | 01/26/2021 | 05/01/2019 | | -$61,740.36 | $61,740.36 | | | | | | | | |

| CaliberLoanNum | PriorServiceLoanNum | PaidToDt | TransDt | TransCode | TransName/TransDesc | TransAmt | PrinApplied | IntApplied | EscApplied | LateChgApp | Unapplied | OtherAmt | FeeAmtApp | FeeCode | FeeDescrip | FiservBillCode | FiservBillSubCode | OtherAmt | RunningPrin | RunningInt | RunningEsc | RunningFee | RunningLate | AmtToAdv | AdminAdj | AmtToDef | AmtToDef | AmtToDef | AmtToDef | AmtToUnc | AmtToUnc | AmtToDef | RunningFee | Selection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/1/2019 | 1/11/2021 | R20 | Insurance Refund | 2286 | 0 | 0 | 2286 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -6813.19 | 1715 | 0 | 0 | 13942.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1715 | 1 |
| | | 4/1/2019 | 1/6/2021 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -9099.19 | 1715 | 0 | 0 | 13942.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1715 | 1 |
| | | 4/1/2019 | 12/31/2020 | SR | Single Item Receipt | 3129.33 | 0 | 0 | 3129.33 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -9099.19 | 1700 | 0 | 0 | 13942.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1700 | 1 |
| | | 4/1/2019 | 12/31/2020 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -9099.19 | 1700 | 0 | 0 | 10813.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1700 | 1 |
| | | 4/1/2019 | 12/31/2020 | SR0 | Reversal using the Post/Single screen where N = r | -3129.33 | 0 | 0 | 0 | 0 | -3129.33 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -9099.19 | 1700 | 0 | 0 | 10813.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1700 | 1 |
| | | 4/1/2019 | 12/31/2020 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -9099.19 | 1700 | 0 | 0 | 13942.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1700 | 1 |
| | | 4/1/2019 | 12/9/2020 | E20 | Homeowners Insurance | -2601 | 0 | 0 | -2601 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -9099.19 | 1700 | 0 | 0 | 13942.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1700 | 1 |
| | | 4/1/2019 | 12/7/2020 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -6498.19 | 1700 | 0 | 0 | 13942.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1700 | 1 |
| | | 4/1/2019 | 11/13/2020 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -6498.19 | 1685 | 0 | 0 | 13942.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1685 | 1 |
| | | 4/1/2019 | 11/6/2020 | FB | Fees Billed | 1185 | 0 | 0 | 0 | 0 | 0 | 1185 | 40 | EXPENSE A Attorney | FCL ATTOR | 0 | 61740.36 | -6498.19 | 1670 | 0 | 0 | 13942.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1670 | 1 |
| | | 4/1/2019 | 10/14/2020 | E91 | City/Town/Township | -1297 | 0 | 0 | -1297 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -6498.19 | 485 | 0 | 0 | 13942.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 485 | 1 |
| | | 4/1/2019 | 10/1/2020 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -5201.19 | 485 | 0 | 0 | 13942.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 485 | 1 |
| | | 4/1/2019 | 9/2/2020 | SR | Single Item Receipt | 7403.54 | 0 | 0 | 0 | 0 | 7403.54 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -5201.19 | 470 | 0 | 0 | 13942.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 470 | 1 |
| | | 4/1/2019 | 9/2/2020 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -5201.19 | 470 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 470 | 1 |
| | | 4/1/2019 | 8/18/2020 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -5201.19 | 470 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 470 | 1 |
| | | 4/1/2019 | 8/14/2020 | FB | Fees Billed | 275 | 0 | 0 | 0 | 0 | 0 | 275 | 40 | EXPENSE A Title | FCL TITLE F | 0 | 61740.36 | -5201.19 | 455 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 455 | 1 |
| | | 4/1/2019 | 8/7/2020 | FWV | Fee that was waived | -1185 | 0 | 0 | 0 | 0 | 0 | -1185 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -5201.19 | 180 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 180 | 1 |
| | | 4/1/2019 | 8/7/2020 | FWV | Fee that was waived | -160 | 0 | 0 | 0 | 0 | 0 | -160 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -5201.19 | 1365 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1365 | 1 |
| | | 4/1/2019 | 8/7/2020 | FWV | Fee that was waived | -430 | 0 | 0 | 0 | 0 | 0 | -430 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -5201.19 | 1525 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1525 | 1 |
| | | 4/1/2019 | 8/7/2020 | FWV | Fee that was waived | -54.69 | 0 | 0 | 0 | 0 | 0 | -54.69 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -5201.19 | 1955 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1955 | 1 |
| | | 4/1/2019 | 8/7/2020 | FWV | Fee that was waived | -395 | 0 | 0 | 0 | 0 | 0 | -395 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -5201.19 | 2009.69 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2009.69 | 1 |
| | | 4/1/2019 | 7/27/2020 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -5201.19 | 2404.69 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2404.69 | 1 |
| | | 4/1/2019 | 7/21/2020 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -5201.19 | 2389.69 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2389.69 | 1 |
| | | 4/1/2019 | 7/10/2020 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -5201.19 | 2374.69 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2374.69 | 1 |
| | | 4/1/2019 | 5/26/2020 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -5201.19 | 2359.69 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2359.69 | 1 |
| | | 4/1/2019 | 5/13/2020 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -5201.19 | 2344.69 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2344.69 | 1 |
| | | 4/1/2019 | 4/17/2020 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -5201.19 | 2329.69 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2329.69 | 1 |
| | | 4/1/2019 | 4/8/2020 | FB | Fees Billed | 395 | 0 | 0 | 0 | 0 | 0 | 395 | 40 | EXPENSE A Attorney | FCL ATTOR | 0 | 61740.36 | -5201.19 | 2314.69 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2314.69 | 1 |
| | | 4/1/2019 | 4/7/2020 | E91 | City/Town/Township | -1279.09 | 0 | 0 | -1279.09 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -5201.19 | 1919.69 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1919.69 | 1 |
| | | 4/1/2019 | 3/26/2020 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -3922.1 | 1919.69 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1919.69 | 1 |
| | | 4/1/2019 | 2/28/2020 | FB | Fees Billed | 1185 | 0 | 0 | 0 | 0 | 0 | 1185 | 40 | EXPENSE A Attorney | FCL ATTOR | 0 | 61740.36 | -3922.1 | 1420 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1420 | 1 |
| | | 4/1/2019 | 2/28/2020 | FB | Fees Billed | 160 | 0 | 0 | 0 | 0 | 0 | 160 | 40 | EXPENSE A Attorney | FCL ATTOR | 0 | 61740.36 | -3922.1 | 235 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 235 | 1 |
| | | 4/1/2019 | 2/28/2020 | FB | Fees Billed | 54.69 | 0 | 0 | 0 | 0 | 0 | 54.69 | 40 | EXPENSE A Legal | FCL CERTIF | 0 | 61740.36 | -3922.1 | 1904.69 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1904.69 | 1 |
| | | 4/1/2019 | 2/28/2020 | FB | Fees Billed | 430 | 0 | 0 | 0 | 0 | 0 | 430 | 40 | EXPENSE A Attorney | FCL ATTOR | 0 | 61740.36 | -3922.1 | 1850 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1850 | 1 |
| | | 4/1/2019 | 1/8/2020 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -3922.1 | 75 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 1 |
| | | 4/1/2019 | 12/11/2019 | E20 | Homeowners Insurance | -2643 | 0 | 0 | -2643 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -3922.1 | 60 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 1 |
| | | 4/1/2019 | 10/15/2019 | PT | Loan Transfers (Loan transfer with a payment tra | 5260.33 | 0 | 0 | -1279.1 | 0 | 6539.43 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -1279.1 | 60 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 1 |
| | | 4/1/2019 | 10/15/2019 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 1 |
| | | 4/1/2019 | 10/15/2019 | UFU | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 1 |
| | | 4/1/2019 | 10/15/2019 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 1 |
| | | 4/1/2019 | 10/15/2019 | UFU | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 1 |
| | | 4/1/2019 | 10/15/2019 | RT | Reverse Transfer (Loan transfer with a payment r | -5260.33 | 0 | 0 | 1279.1 | 0 | -6539.43 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 1 |
| | | 4/1/2019 | 10/15/2019 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -1279.1 | 60 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 1 |
| | | 4/1/2019 | 10/15/2019 | UFU | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -1279.1 | 60 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 1 |
| | | 4/1/2019 | 10/7/2019 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -1279.1 | 60 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 1 |
| | | 4/1/2019 | 10/7/2019 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | -1279.1 | 45 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 1 |
| | | 4/1/2019 | 10/3/2019 | E91 | City/Town/Township | -1279.1 | 0 | 0 | -1279.1 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -1279.1 | 30 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 1 |
| | | 4/1/2019 | 8/2/2019 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | 0 | 30 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 1 |
| | | 4/1/2019 | 7/3/2019 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV Inspection | PP-Inspecti | 0 | 61740.36 | 0 | 15 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 |
| | | 4/1/2019 | 5/14/2019 | AA | Administrative Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 0 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 4/1/2019 | 5/14/2019 | AAD | Administrative Adjustment Deferred Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 0 | 0 | 0 | 6539.43 | 0 | DEFERRED | -1805.87 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 4/1/2019 | 5/14/2019 | AA | Administrative Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 0 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 4/1/2019 | 5/14/2019 | AAD | Administrative Adjustment Deferred Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 0 | 0 | 0 | 6539.43 | 0 | DEFERRED | 0 | 1805.87 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 11/1/2012 | 4/22/2019 | AA | Administrative Adjustment | 0 | 61740.36 | 0 | 1196.37 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 0 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 11/1/2012 | 4/22/2019 | MDI | LOAN MOD DEFERRED AMOUNTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 123480.7 | -1196.37 | 0 | 0 | 0 | 6539.43 | 0 | LOAN MOD | 0 | 0 | 1196.37 | 0 | 0 | 0 | 0 | 1 |
| | | 11/1/2012 | 4/22/2019 | MDI | LOAN MOD DEFERRED AMOUNTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 123480.7 | -1196.37 | 0 | 0 | 0 | 6539.43 | 0 | LOAN MOD | -1805.87 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 11/1/2012 | 4/22/2019 | MDI | LOAN MOD DEFERRED AMOUNTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 123480.7 | -1196.37 | 0 | 0 | 0 | 6539.43 | 0 | LOAN MOD | 0 | -61740.4 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 11/1/2012 | 4/22/2019 | AA | Administrative Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 123480.7 | -1196.37 | 0 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 11/1/2012 | 4/22/2019 | MDI | LOAN MOD DEFERRED AMOUNTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 123480.7 | -1196.37 | 15 | 0 | 0 | 6539.43 | 0 | LOAN MOD | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD DEFERRED | | | 0 | 123480.7 | -1196.37 | 0 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 11/1/2012 | 4/22/2019 | AA | Administrative Adjustment | 0 | -61740.4 | 17901.48 | 29915.25 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 123480.7 | -1196.37 | 15 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 |
| | | 11/1/2012 | 4/22/2019 | AA | Administrative Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -31111.6 | 15 | 0 | 0 | 6539.43 | 17901.48 | LOAN MOD | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 |
| | | 11/1/2012 | 4/22/2019 | AA | Administrative Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -31111.6 | 15 | 0 | 0 | 6539.43 | 29915.25 | LOAN MOD | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -8473.77 | 0 | 0 | 0 | 0 | 0 | -8473.77 | 40 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 15 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8488.77 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8488.77 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8503.77 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8503.77 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -128.5 | 0 | 0 | 0 | 0 | 0 | -128.5 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8518.77 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8518.77 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8647.27 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8647.27 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8662.27 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8662.27 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8677.27 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8677.27 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8692.27 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8692.27 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8707.27 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8707.27 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8722.27 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8722.27 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8737.27 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8737.27 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -118.5 | 0 | 0 | 0 | 0 | 0 | -118.5 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8752.27 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8752.27 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8870.77 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8870.77 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8885.77 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8885.77 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8900.77 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8900.77 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8915.77 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8915.77 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8930.77 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8930.77 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8945.77 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8945.77 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8960.77 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8960.77 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8975.77 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8975.77 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 8990.77 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8990.77 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -550.5 | 0 | 0 | 0 | 0 | 0 | -550.5 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 9005.77 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9005.77 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 9556.27 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9556.27 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -18 | 0 | 0 | 0 | 0 | 0 | -18 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 9571.27 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9571.27 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 9589.27 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9589.27 | 1 |
| | | 11/1/2012 | 4/22/2019 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | LOAN MOD CAPITALIZED | | | 0 | 61740.36 | -31111.6 | 9604.27 | 0 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9604.27 | 1 |

| CaliberLoanNum | PriorServiceLo | PaidToDt | TransDt | TransCode | TransName | TransDesc | TransAmt | PrinApplie | IntApplied | EscApplied | LateChgAp | Unapplied | OtherAmt | FeeAmtAp | FeeCode | FeeDescrip | FiservBillC | FiservBillSt | OtherAmt | RunningPr | RunningEs | RunningFe | RunningLa | RunningUn | AmtToAdm | AdminAdj | AmtToDefi | AmtToDefi | AmtToDefi | AmtToDefi | AmtToUn | AmtToUn | AmtToDefi | EffectiveDt | Selection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -15 | 0 | 0 | 0 | 0 | 0 | -15 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 9619.27 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9619.27 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -15 | 0 | 0 | 0 | 0 | 0 | -15 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 9634.27 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9634.27 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -16.02 | 0 | 0 | 0 | 0 | 0 | -16.02 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 9649.27 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9649.27 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -0.2 | 0 | 0 | 0 | 0 | 0 | -0.2 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 9665.29 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9665.29 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -144 | 0 | 0 | 0 | 0 | 0 | -144 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 9665.49 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9665.49 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -96 | 0 | 0 | 0 | 0 | 0 | -96 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 9809.49 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9809.49 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -17.67 | 0 | 0 | 0 | 0 | 0 | -17.67 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 9905.49 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9905.49 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -96 | 0 | 0 | 0 | 0 | 0 | -96 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 9923.16 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9923.16 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -96 | 0 | 0 | 0 | 0 | 0 | -96 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 10019.16 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10019.16 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -17.67 | 0 | 0 | 0 | 0 | 0 | -17.67 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 10115.16 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10115.16 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -96 | 0 | 0 | 0 | 0 | 0 | -96 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 10132.83 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10132.83 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -96 | 0 | 0 | 0 | 0 | 0 | -96 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 10228.83 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10228.83 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -17.67 | 0 | 0 | 0 | 0 | 0 | -17.67 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 10324.83 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10324.83 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -96 | 0 | 0 | 0 | 0 | 0 | -96 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 10342.5 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10342.5 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -144 | 0 | 0 | 0 | 0 | 0 | -144 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 10438.5 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10438.5 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -240 | 0 | 0 | 0 | 0 | 0 | -240 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 10582.5 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10582.5 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -104.4 | 0 | 0 | 0 | 0 | 0 | -104.4 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 10822.5 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10822.5 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -96 | 0 | 0 | 0 | 0 | 0 | -96 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 10926.9 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10926.9 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -17.67 | 0 | 0 | 0 | 0 | 0 | -17.67 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11022.9 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11022.9 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -96 | 0 | 0 | 0 | 0 | 0 | -96 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11040.57 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11040.57 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -96 | 0 | 0 | 0 | 0 | 0 | -96 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11136.57 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11136.57 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -96 | 0 | 0 | 0 | 0 | 0 | -96 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11232.57 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11232.57 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -96 | 0 | 0 | 0 | 0 | 0 | -96 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11328.57 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11328.57 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -17.67 | 0 | 0 | 0 | 0 | 0 | -17.67 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11424.57 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11424.57 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -96 | 0 | 0 | 0 | 0 | 0 | -96 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11442.24 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11442.24 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -17.67 | 0 | 0 | 0 | 0 | 0 | -17.67 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11538.24 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11538.24 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -144 | 0 | 0 | 0 | 0 | 0 | -144 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11555.91 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11555.91 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -96 | 0 | 0 | 0 | 0 | 0 | -96 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11699.91 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11699.91 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -57.6 | 0 | 0 | 0 | 0 | 0 | -57.6 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11795.91 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11795.91 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -38.4 | 0 | 0 | 0 | 0 | 0 | -38.4 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11853.51 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11853.51 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -17.67 | 0 | 0 | 0 | 0 | 0 | -17.67 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11891.91 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11891.91 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -13.25 | 0 | 0 | 0 | 0 | 0 | -13.25 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11909.58 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11909.58 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -13.25 | 0 | 0 | 0 | 0 | 0 | -13.25 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11922.83 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11922.83 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -13.25 | 0 | 0 | 0 | 0 | 0 | -13.25 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11936.08 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11936.08 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -13.25 | 0 | 0 | 0 | 0 | 0 | -13.25 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11949.33 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11949.33 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -13.25 | 0 | 0 | 0 | 0 | 0 | -13.25 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11962.58 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11962.58 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -13.25 | 0 | 0 | 0 | 0 | 0 | -13.25 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11975.83 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11975.83 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -15 | 0 | 0 | 0 | 0 | 0 | -15 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 11989.08 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11989.08 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -120 | 0 | 0 | 0 | 0 | 0 | -120 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 12004.08 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12004.08 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -275 | 0 | 0 | 0 | 0 | 0 | -275 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 12124.08 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12124.08 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -150 | 0 | 0 | 0 | 0 | 0 | -150 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 12399.08 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12399.08 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -40 | 0 | 0 | 0 | 0 | 0 | -40 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 12549.08 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12549.08 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -15 | 0 | 0 | 0 | 0 | 0 | -15 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 12589.08 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12589.08 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -15 | 0 | 0 | 0 | 0 | 0 | -15 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 12604.08 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12604.08 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -15 | 0 | 0 | 0 | 0 | 0 | -15 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 12619.08 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12619.08 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -15 | 0 | 0 | 0 | 0 | 0 | -15 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 12634.08 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12634.08 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -15 | 0 | 0 | 0 | 0 | 0 | -15 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 12649.08 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12649.08 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -15 | 0 | 0 | 0 | 0 | 0 | -15 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 12664.08 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12664.08 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -390 | 0 | 0 | 0 | 0 | 0 | -390 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 12679.08 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12679.08 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -215.55 | 0 | 0 | 0 | 0 | 0 | -215.55 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 13069.08 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13069.08 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -190 | 0 | 0 | 0 | 0 | 0 | -190 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 13284.63 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13284.63 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -29 | 0 | 0 | 0 | 0 | 0 | -29 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 13474.63 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13474.63 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -35 | 0 | 0 | 0 | 0 | 0 | -35 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 13503.63 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13503.63 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -200 | 0 | 0 | 0 | 0 | 0 | -200 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 13538.63 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13538.63 | 1 |
| | 11/1/2012 | | 4/22/2019 | FWV | Fee that was waived | | -200 | 0 | 0 | 0 | 0 | 0 | -200 | | 36 | LOAN MOD CAPITALIZED | 0 | | 61740.36 | -31111.6 | 13738.63 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13738.63 | 1 |
| | 11/1/2012 | | 4/22/2019 | AA | Administrative Adjustment | | 0 | 0 | 0 | 0 | 17.31 | 0 | 0 | | NULL | NULL | NULL | NULL | | 61740.36 | -31111.6 | 13938.63 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13938.63 | 1 |
| | 11/1/2012 | | 4/22/2019 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | | 0 | 0 | 0 | 0 | 17.31 | 0 | 0 | | NULL | NULL | NULL | NULL | | 61740.36 | -31111.6 | 13938.63 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13938.63 | 1 |
| | 11/1/2012 | | 4/22/2019 | AA | Administrative Adjustment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | NULL | NULL | NULL | NULL | | 61740.36 | -31111.6 | 13938.63 | -17.31 | 6539.43 | 0 | 484.68 | LOAN MOD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13938.63 | 1 |
| | 11/1/2012 | | 4/22/2019 | AA | Administrative Adjustment | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | NULL | NULL | NULL | NULL | | 61740.36 | -31111.6 | 13938.63 | -17.31 | 6539.43 | 17.31 | LOAN MOD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13938.63 | 1 |
| | 11/1/2012 | | 4/11/2019 | FB | Fees Billed | | 15 | 0 | 0 | 0 | 0 | 0 | 15 | | 36 | CORP ADV Inspection PP-Inspecti | 0 | | 61740.36 | -31111.6 | 13938.63 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13938.63 | 1 |
| | 11/1/2012 | | 4/2/2019 | E91 | City/Town/Township | | -1196.37 | 0 | 0 | -1196.37 | 0 | 0 | 0 | | NULL | NULL | NULL | NULL | | 61740.36 | -29915.3 | 13923.63 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13923.63 | 1 |
| | 11/1/2012 | | 3/11/2019 | FB | Fees Billed | | 15 | 0 | 0 | 0 | 0 | 0 | 15 | | 36 | CORP ADV Inspection PP-Inspecti | 0 | | 61740.36 | -29915.3 | 13923.63 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13923.63 | 1 |
| | 11/1/2012 | | 2/22/2019 | FB | Fees Billed | | 128.5 | 0 | 0 | 0 | 0 | 0 | 128.5 | | 36 | CORP ADV 1 GENERAL | | | 61740.36 | -29915.3 | 13908.63 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13908.63 | 1 |
| | 11/1/2012 | | 2/12/2019 | FB | Fees Billed | | 15 | 0 | 0 | 0 | 0 | 0 | 15 | | 36 | CORP ADV Inspection PP-Inspecti | 0 | | 61740.36 | -29915.3 | 13780.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13780.13 | 1 |
| | 11/1/2012 | | 1/2/2019 | FB | Fees Billed | | 15 | 0 | 0 | 0 | 0 | 0 | 15 | | 36 | CORP ADV Inspection PP-Inspecti | 0 | | 61740.36 | -29915.3 | 13765.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13765.13 | 1 |
| | 11/1/2012 | | 12/17/2018 | FB | Fees Billed | | 65 | 0 | 0 | 0 | 0 | 0 | 65 | | 40 | EXPENSE A Court FCL COURT | 0 | | 61740.36 | -29915.3 | 13750.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13750.13 | 1 |
| | 11/1/2012 | | 12/17/2018 | FB | Fees Billed | | 2650 | 0 | 0 | 0 | 0 | 0 | 2650 | | 40 | EXPENSE ADVANCES | | 0 | 61740.36 | -29915.3 | 13685.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13685.13 | 1 |
| | 11/1/2012 | | 12/13/2018 | FB | Fees Billed | | 15 | 0 | 0 | 0 | 0 | 0 | 15 | | 36 | CORP ADV Inspection PP-Inspecti | 0 | | 61740.36 | -29915.3 | 11035.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11035.13 | 1 |
| | 11/1/2012 | | 12/10/2018 | E20 | Homeowners Insurance | | -2578 | 0 | 0 | -2578 | 0 | 0 | 0 | | NULL | NULL | NULL | NULL | | 61740.36 | -29915.3 | 11020.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11020.13 | 1 |
| | 11/1/2012 | | 10/30/2018 | FB | Fees Billed | | 15 | 0 | 0 | 0 | 0 | 0 | 15 | | 36 | CORP ADV Inspection PP-Inspecti | 0 | | 61740.36 | -27337.3 | 11020.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11020.13 | 1 |
| | 11/1/2012 | | 10/12/2018 | FB | Fees Billed | | 15 | 0 | 0 | 0 | 0 | 0 | 15 | | 36 | CORP ADV Inspection PP-Inspecti | 0 | | 61740.36 | -27337.3 | 11005.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11005.13 | 1 |
| | 11/1/2012 | | 10/9/2018 | FB | Fees Billed | | 795 | 0 | 0 | 0 | 0 | 0 | 795 | | 40 | EXPENSE A Attorney FCL ATTOR | 0 | | 61740.36 | -27337.3 | 10990.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10990.13 | 1 |
| | 11/1/2012 | | 10/2/2018 | E91 | City/Town/Township | | -1196.37 | 0 | 0 | -1196.37 | 0 | 0 | 0 | | NULL | NULL | NULL | NULL | | 61740.36 | -27337.3 | 10195.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10195.13 | 1 |
| | 11/1/2012 | | 9/21/2018 | FB | Fees Billed | | 15 | 0 | 0 | 0 | 0 | 0 | 15 | | 36 | CORP ADV Inspection PP-Inspecti | 0 | | 61740.36 | -26140.9 | 10195.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10195.13 | 1 |
| | 11/1/2012 | | 9/19/2018 | PT | Loan Transfers (Loan transfer with a payment trai | -19601.45 | 0 | | -26140.9 | 0 | 6539.43 | 0 | 0 | | NULL | NULL | NULL | NULL | | 61740.36 | 0 | 10180.13 | -17.31 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10180.13 | 1 |
| | 11/1/2012 | | 9/19/2018 | UFL | Unapplied Transaction for Unapplied Code # | | 0 | | | | | | | | NULL | NULL | NULL | NULL | | 61740.36 | 0 | | 10180.13 | -17.31 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10180.13 | 1 |
| | 11/1/2012 | | 9/19/2018 | UFU | Unapplied Transaction for Unapplied Code # | | 0 | | | | | | | | NULL | NULL | NULL | NULL | | 61740.36 | 0 | | 10180.13 | -17.31 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10180.13 | 1 |
| | 11/1/2012 | | 9/19/2018 | UFU | Unapplied Transaction for Unapplied Code # | | 0 | | | | | | | | NULL | NULL | NULL | NULL | | 61740.36 | 0 | | 10180.13 | -17.31 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10180.13 | 1 |
| | 11/1/2012 | | 9/19/2018 | RT | Reverse Transfer (Loan transfer with a payment n | 19601.45 | 0 | | 26140.88 | 0 | -6539.43 | 0 | 0 | | NULL | NULL | NULL | NULL | | 61740.36 | -26140.9 | 10180.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10180.13 | 1 |
| | 11/1/2012 | | 9/19/2018 | UFL | Unapplied Transaction for Unapplied Code # | | 0 | | | | | | | | NULL | NULL | NULL | NULL | | 61740.36 | -26140.9 | 10180.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10180.13 | 1 |
| | 11/1/2012 | | 9/19/2018 | UFU | Unapplied Transaction for Unapplied Code # | | 0 | | | | | | | | NULL | NULL | NULL | NULL | | 61740.36 | -26140.9 | 10180.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10180.13 | 1 |
| | 11/1/2012 | | 8/2/2018 | FB | Fees Billed | | 15 | 0 | 0 | 0 | 0 | 0 | 15 | | 36 | CORP ADV Inspection PP-Inspecti | 0 | | 61740.36 | -26140.9 | 10180.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10180.13 | 1 |
| | 11/1/2012 | | 7/24/2018 | FB | Fees Billed | | 118.5 | 0 | 0 | 0 | 0 | 0 | 118.5 | | 36 | CORP ADV BPO VAL BPO - I | 0 | | 61740.36 | -26140.9 | 10165.13 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10165.13 | 1 |
| | 11/1/2012 | | 6/26/2018 | FB | Fees Billed | | 15 | 0 | 0 | 0 | 0 | 0 | 15 | | 36 | CORP ADV Inspection PP-Inspecti | 0 | | 61740.36 | -26140.9 | 10046.63 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10046.63 | 1 |
| | 11/1/2012 | | 6/8/2018 | AA | Administrative Adjustment | | 0 | 0 | 0 | 0 | -17.31 | 0 | 0 | | NULL | NULL | NULL | NULL | | 61740.36 | -26140.9 | 10031.63 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10031.63 | 1 |
| | 11/1/2012 | | 6/8/2018 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | | 0 | 0 | 0 | 0 | -17.31 | 0 | 0 | | NULL | NULL | NULL | NULL | | 61740.36 | -26140.9 | 10031.63 | -17.31 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10031.63 | 1 |
| | 11/1/2012 | | 5/31/2018 | FB | Fees Billed | | 15 | 0 | 0 | 0 | 0 | 0 | 15 | | 36 | CORP ADV Inspection PP-Inspecti | 0 | | 61740.36 | -26140.9 | 10031.63 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10031.63 | 1 |
| | 11/1/2012 | | 4/30/2018 | FB | Fees Billed | | 15 | 0 | 0 | 0 | 0 | 0 | 15 | | 36 | CORP ADV Inspection PP-Inspecti | 0 | | 61740.36 | -26140.9 | 10016.63 | 0 | 6539.43 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10016.63 | 1 |

| CaliberLoanNum | PriorServiceLo | PaidToDt | TransDt | TransCode | TransName/TransDesc | TransAmt | PrinApplie | IntApplied | EscApplied | LateChgAp | Unapplied | OtherAmt/ | FeeAmtAp | FeeCode | FeeDescrip | FiservBillC | FiservBillS | OtherAmt | RunningPr | RunningEs | RunningLa | RunningUr | AmtToAdn | AdminAdjt | AmtToDefe | AmtToDefe | AmtToDefe | AmtToDefe | AmtToUnc | AmtToUnc | AmtToDefe | EffectiveDt | Selection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/1/2012 | 4/4/2018 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV | Inspection | PP-Inspecti | 0 | 61740.36 | -26140.9 | 10001.63 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10001.63 | 1 |
| | | 11/1/2012 | 4/2/2018 | E91 | City/Town/Township | -16.28 | 0 | 0 | -16.28 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -26124.6 | 9986.63 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9986.63 | 1 |
| | | 11/1/2012 | 3/1/2018 | FWV | Fee that was waived | -37 | 0 | 0 | 0 | 0 | 0 | -37 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -24973 | 9986.63 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9986.63 | 1 |
| | | 11/1/2012 | 2/23/2018 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV | Inspection | PP-Inspecti | 0 | 61740.36 | -24973 | 10023.63 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10023.63 | 1 |
| | | 11/1/2012 | 2/9/2018 | FB | Fees Billed | 214.71 | 0 | 0 | 0 | 0 | 0 | 214.71 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -24973 | 10008.63 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10008.63 | 1 |
| | | 11/1/2012 | 1/19/2018 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV | Inspection | PP-Inspecti | 0 | 61740.36 | -24973 | 9793.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9793.92 | 1 |
| | | 11/1/2012 | 1/9/2018 | FB | Fees Billed | 110 | 0 | 0 | 0 | 0 | 0 | 110 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -24973 | 9778.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9778.92 | 1 |
| | | 11/1/2012 | 1/9/2018 | FB | Fees Billed | 37 | 0 | 0 | 0 | 0 | 0 | 37 | 40 | EXPENSE A | Recording | FCL RECOR | 0 | 61740.36 | -24973 | 9668.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9668.92 | 1 |
| | | 11/1/2012 | 1/9/2018 | FB | Fees Billed | 385 | 0 | 0 | 0 | 0 | 0 | 385 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -24973 | 9631.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9631.92 | 1 |
| | | 11/1/2012 | 1/9/2018 | FB | Fees Billed | 670 | 0 | 0 | 0 | 0 | 0 | 670 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -24973 | 9246.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9246.92 | 1 |
| | | 11/1/2012 | 12/20/2017 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV | Inspection | PP-Inspecti | 0 | 61740.36 | -24973 | 8576.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8576.92 | 1 |
| | | 11/1/2012 | 12/11/2017 | E20 | Homeowners Insurance | -2469 | 0 | 0 | -2469 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -24973 | 8561.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8561.92 | 1 |
| | | 11/1/2012 | 11/22/2017 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV | Inspection | PP-Inspecti | 0 | 61740.36 | -22504 | 8561.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8561.92 | 1 |
| | | 11/1/2012 | 10/20/2017 | E91 | City/Town/Township | -1167.89 | 0 | 0 | -1167.89 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -22504 | 8546.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8546.92 | 1 |
| | | 11/1/2012 | 10/17/2017 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV | Inspection | PP-Inspecti | 0 | 61740.36 | -21336.1 | 8546.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8546.92 | 1 |
| | | 11/1/2012 | 9/30/2017 | SR | Single Item Receipt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -21336.1 | 8531.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8531.92 | 1 |
| | | 11/1/2012 | 9/30/2017 | UF* | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -21336.1 | 8531.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8531.92 | 1 |
| | | 11/1/2012 | 9/30/2017 | UFU | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -21336.1 | 8531.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8531.92 | 1 |
| | | 11/1/2012 | 9/29/2017 | AA | Administrative Adjustment | 0 | 0 | 0 | 0 | 17.31 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -21336.1 | 8531.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8531.92 | 1 |
| | | 11/1/2012 | 9/29/2017 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | 0 | 0 | 0 | 0 | 17.31 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -21336.1 | 8531.92 | 0 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8531.92 | 1 |
| | | 11/1/2012 | 7/31/2017 | FB | Fees Billed | 550.5 | 0 | 0 | 0 | 0 | 0 | 550.5 | 36 | CORP ADV | 1 GENERAL | | 0 | 61740.36 | -21336.1 | 8531.92 | -17.31 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8531.92 | 1 |
| | | 11/1/2012 | 7/27/2017 | FB | Fees Billed | 1031 | 0 | 0 | 0 | 0 | 0 | 1031 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -21336.1 | 7981.42 | -17.31 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7981.42 | 1 |
| | | 11/1/2012 | 7/17/2017 | LD | Loss Draft Disbursement | -5775.61 | 0 | 0 | 0 | 0 | -5775.61 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -21336.1 | 6950.42 | -17.31 | 6539.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6950.42 | 1 |
| | | 11/1/2012 | 7/17/2017 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -21336.1 | 6950.42 | -17.31 | 12315.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6950.42 | 1 |
| | | 11/1/2012 | 6/29/2017 | FB | Fees Billed | 200 | 0 | 0 | 0 | 0 | 0 | 200 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -21336.1 | 6950.42 | -17.31 | 12315.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6950.42 | 1 |
| | | 11/1/2012 | 5/16/2017 | LD | Loss Draft Disbursement | -4104.39 | 0 | 0 | 0 | 0 | -4104.39 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -21336.1 | 6750.42 | -17.31 | 12315.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6750.42 | 1 |
| | | 11/1/2012 | 5/16/2017 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -21336.1 | 6750.42 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6750.42 | 1 |
| | | 11/1/2012 | 4/28/2017 | PT | Loan Transfers (Loan transfer with a payment tran | -4916.68 | 0 | 0 | -21336.1 | 0 | 16419.43 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -21336.1 | 6750.42 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6750.42 | 1 |
| | | 11/1/2012 | 4/28/2017 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 6750.42 | -17.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6750.42 | 1 |
| | | 11/1/2012 | 4/28/2017 | UF* | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 6750.42 | -17.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6750.42 | 1 |
| | | 11/1/2012 | 4/28/2017 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 6750.42 | -17.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6750.42 | 1 |
| | | 11/1/2012 | 4/28/2017 | UF* | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 6750.42 | -17.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6750.42 | 1 |
| | | 11/1/2012 | 4/28/2017 | RT | Reverse Transfer (Loan transfer with a payment r | 4916.68 | 0 | 0 | 21336.11 | 0 | -16419.4 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 6750.42 | -17.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6750.42 | 1 |
| | | 11/1/2012 | 4/28/2017 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -21336.1 | 6750.42 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6750.42 | 1 |
| | | 11/1/2012 | 4/28/2017 | UF* | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -21336.1 | 6750.42 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6750.42 | 1 |
| | | 11/1/2012 | 4/4/2017 | E91 | City/Town/Township | -1179.14 | 0 | 0 | -1179.14 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -21336.1 | 6750.42 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6750.42 | 1 |
| | | 11/1/2012 | 2/1/2017 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV | Inspection | PP-Inspecti | 0 | 61740.36 | -20157 | 6750.42 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6750.42 | 1 |
| | | 11/1/2012 | 1/26/2017 | FB | Fees Billed | 300 | 0 | 0 | 0 | 0 | 0 | 300 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -20157 | 6735.42 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6735.42 | 1 |
| | | 11/1/2012 | 1/26/2017 | FB | Fees Billed | 300 | 0 | 0 | 0 | 0 | 0 | 300 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -20157 | 6435.42 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6435.42 | 1 |
| | | 11/1/2012 | 1/13/2017 | FWV | Fee that was waived | -13.25 | 0 | 0 | 0 | 0 | 0 | -13.25 | 36 | CORP ADV | 1 GENERAL | | 0 | 61740.36 | -20157 | 6135.42 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6135.42 | 1 |
| | | 11/1/2012 | 1/11/2017 | FB | Fees Billed | 350 | 0 | 0 | 0 | 0 | 0 | 350 | 40 | EXPENSE A | Attorney | FCL ATTOR | 0 | 61740.36 | -20157 | 6148.67 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6148.67 | 1 |
| | | 11/1/2012 | 1/11/2017 | FWV | Fee that was waived | -125 | 0 | 0 | 0 | 0 | 0 | -125 | 36 | CORP ADV | 1 GENERAL | | 0 | 61740.36 | -20157 | 5798.67 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5798.67 | 1 |
| | | 11/1/2012 | 1/11/2017 | FWV | Fee that was waived | -37.5 | 0 | 0 | 0 | 0 | 0 | -37.5 | 36 | CORP ADV | 1 GENERAL | | 0 | 61740.36 | -20157 | 5923.67 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5923.67 | 1 |
| | | 11/1/2012 | 12/12/2016 | E20 | Homeowners Insurance | -2425 | 0 | 0 | -2425 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -20157 | 5961.17 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5961.17 | 1 |
| | | 11/1/2012 | 10/19/2016 | E91 | City/Town/Township | -1179.15 | 0 | 0 | -1179.15 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -17732 | 5961.17 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5961.17 | 1 |
| | | 11/1/2012 | 8/25/2016 | FWV | Fee that was waived | -144 | 0 | 0 | 0 | 0 | 0 | -144 | 36 | CORP ADV | 1 GENERAL | | 0 | 61740.36 | -16552.8 | 5961.17 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5961.17 | 1 |
| | | 11/1/2012 | 8/25/2016 | FWV | Fee that was waived | -17.67 | 0 | 0 | 0 | 0 | 0 | -17.67 | 36 | CORP ADV | 1 GENERAL | | 0 | 61740.36 | -16552.8 | 6105.17 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6105.17 | 1 |
| | | 11/1/2012 | 8/25/2016 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | CORP ADV | 1 GENERAL | | 0 | 61740.36 | -16552.8 | 6122.84 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6122.84 | 1 |
| | | 11/1/2012 | 8/25/2016 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | CORP ADV | 1 GENERAL | | 0 | 61740.36 | -16552.8 | 6137.84 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6137.84 | 1 |
| | | 11/1/2012 | 8/25/2016 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | CORP ADV | 1 GENERAL | | 0 | 61740.36 | -16552.8 | 6152.84 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6152.84 | 1 |
| | | 11/1/2012 | 8/25/2016 | FWV | Fee that was waived | -15 | 0 | 0 | 0 | 0 | 0 | -15 | 36 | CORP ADV | 1 GENERAL | | 0 | 61740.36 | -16552.8 | 6167.84 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6167.84 | 1 |
| | | 11/1/2012 | 8/24/2016 | FB | Fees Billed | 75 | 0 | 0 | 0 | 0 | 0 | 75 | 40 | EXPENSE A | Attorney | FCL ATTOR | 0 | 61740.36 | -16552.8 | 6182.84 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6182.84 | 1 |
| | | 11/1/2012 | 8/24/2016 | FB | Fees Billed | 300 | 0 | 0 | 0 | 0 | 0 | 300 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -16552.8 | 6107.84 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6107.84 | 1 |
| | | 11/1/2012 | 8/24/2016 | FB | Fees Billed | 40 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -16552.8 | 5807.84 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5807.84 | 1 |
| | | 11/1/2012 | 8/24/2016 | FB | Fees Billed | 150.06 | 0 | 0 | 0 | 0 | 0 | 150.06 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -16552.8 | 5767.84 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5767.84 | 1 |
| | | 11/1/2012 | 8/24/2016 | FB | Fees Billed | 80 | 0 | 0 | 0 | 0 | 0 | 80 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -16552.8 | 5617.78 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5617.78 | 1 |
| | | 11/1/2012 | 8/15/2016 | FB | Fees Billed | 18 | 0 | 0 | 0 | 0 | 0 | 18 | 36 | CORP ADV | 1 GENERAL | | 0 | 61740.36 | -16552.8 | 5537.78 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5537.78 | 1 |
| | | 11/1/2012 | 8/11/2016 | FB | Fees Billed | 17.67 | 0 | 0 | 0 | 0 | 0 | 17.67 | 36 | CORP ADV | Inspection | PP-Interior | 0 | 61740.36 | -16552.8 | 5519.78 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5519.78 | 1 |
| | | 11/1/2012 | 8/11/2016 | SR | Single Item Receipt | 1.89 | 0 | 0 | 0 | 0 | 1.89 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -16552.8 | 5502.11 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5502.11 | 1 |
| | | 11/1/2012 | 8/11/2016 | UF* | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -16552.8 | 5502.11 | -17.31 | 16417.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5502.11 | 1 |
| | | 11/1/2012 | 8/11/2016 | SR0 | Reversal using the Post/Single screen where N = r | -1.89 | 0 | 0 | 0 | 0 | -1.89 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -16552.8 | 5502.11 | -17.31 | 16417.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5502.11 | 1 |
| | | 11/1/2012 | 8/11/2016 | UFW | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -16552.8 | 5502.11 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5502.11 | 1 |
| | | 11/1/2012 | 8/11/2016 | AA | Administrative Adjustment | 0 | 0 | 0 | 0 | -17.31 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -16552.8 | 5502.11 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5502.11 | 1 |
| | | 11/1/2012 | 8/11/2016 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | 0 | 0 | 0 | 0 | -17.31 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -16552.8 | 5502.11 | -17.31 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5502.11 | 1 |
| | | 11/1/2012 | 8/11/2016 | AA | Administrative Adjustment | 0 | 0 | 0 | 0 | 277 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -16552.8 | 5502.11 | 0 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5502.11 | 1 |
| | | 11/1/2012 | 8/11/2016 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | 0 | 0 | 0 | 0 | 277 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -16552.8 | 5502.11 | 0 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5502.11 | 1 |
| | | 11/1/2012 | 8/11/2016 | LCW | Late Charge Waiver using a Late Charge Waiver R | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -16552.8 | 5502.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5502.11 | 1 |
| | | 11/1/2012 | 8/11/2016 | SR | Single Item Receipt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -16552.8 | 5502.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5502.11 | 1 |
| | | 11/1/2012 | 8/11/2016 | UFW | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -16552.8 | 5502.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5502.11 | 1 |
| | | 11/1/2012 | 8/11/2016 | UFU | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -16552.8 | 5502.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5502.11 | 1 |
| | | 11/1/2012 | 6/30/2016 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV | Inspection | PP-Inspecti | 0 | 61740.36 | -16552.8 | 5502.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5502.11 | 1 |
| | | 11/1/2012 | 6/27/2016 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV | Inspection | PP-Inspecti | 0 | 61740.36 | -16552.8 | 5487.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5487.11 | 1 |
| | | 11/1/2012 | 5/31/2016 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV | Inspection | PP-Inspecti | 0 | 61740.36 | -16552.8 | 5472.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5472.11 | 1 |
| | | 11/1/2012 | 5/25/2016 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV | Inspection | PP-Inspecti | 0 | 61740.36 | -16552.8 | 5457.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5457.11 | 1 |
| | | 11/1/2012 | 5/9/2016 | FB | Fees Billed | 53 | 0 | 0 | 0 | 0 | 0 | 53 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -16552.8 | 5442.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5442.11 | 1 |
| | | 11/1/2012 | 5/9/2016 | FB | Fees Billed | 705 | 0 | 0 | 0 | 0 | 0 | 705 | 40 | EXPENSE ADVANCES | | | 0 | 61740.36 | -16552.8 | 5389.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5389.11 | 1 |
| | | 11/1/2012 | 4/26/2016 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV | Inspection | PP-Inspecti | 0 | 61740.36 | -16552.8 | 4684.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4684.11 | 1 |
| | | 11/1/2012 | 4/4/2016 | E91 | City/Town/Township | -1194.4 | 0 | 0 | -1194.4 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -16552.8 | 4669.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4669.11 | 1 |
| | | 11/1/2012 | 2/29/2016 | PT | Loan Transfers (Loan transfer with a payment tran | 1061.01 | 0 | 0 | -15358.4 | 0 | 16419.43 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -15358.4 | 4669.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4669.11 | 1 |
| | | 11/1/2012 | 2/29/2016 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 4669.11 | -277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4669.11 | 1 |
| | | 11/1/2012 | 2/29/2016 | UFU | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 4669.11 | -277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4669.11 | 1 |
| | | 11/1/2012 | 2/29/2016 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 4669.11 | -277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4669.11 | 1 |
| | | 11/1/2012 | 2/29/2016 | UFU | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 4669.11 | -277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4669.11 | 1 |
| | | 11/1/2012 | 2/29/2016 | RT | Reverse Transfer (Loan transfer with a payment r | -1061.01 | 0 | 0 | 15358.42 | 0 | -16419.4 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | 0 | 4669.11 | -277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4669.11 | 1 |
| | | 11/1/2012 | 2/29/2016 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -15358.4 | 4669.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4669.11 | 1 |
| | | 11/1/2012 | 2/29/2016 | UFU | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -15358.4 | 4669.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4669.11 | 1 |
| | | 11/1/2012 | 2/18/2016 | E20 | Homeowners Insurance | -2644 | 0 | 0 | -2644 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -12714.4 | 4669.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4669.11 | 1 |
| | | 11/1/2012 | 2/18/2016 | FB | Fees Billed | 15 | 0 | 0 | 0 | 0 | 0 | 15 | 36 | CORP ADV | Inspection | PP-Inspecti | 0 | 61740.36 | -12714.4 | 4669.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4669.11 | 1 |
| | | 11/1/2012 | 12/11/2015 | AA | Administrative Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | 16419.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |

Case 2:21-cv-00203-LEW Document 18-2 Filed 12/03/21 Page 6 of 11 PageID #: 133

| CaliberLoanNum | PriorServiceLo | PaidToDt | TransDt | TransCode | TransNam TransDesc | TransAmt | PrinApplie | IntApplied | EscApplied | LateChgAp | Unapplied | OtherAmt/ | FeeAmtAp | FeeCode | FeeDescrip | FiservBillC | FiservBillSi | OtherAmti | RunningPr | RunningEs | RunningLa | RunningUr | AmtToAdn | AdminAdji | AmtToDefi | AmtToDefi | AmtToDefi | AmtToDefi | AmtToUnc | AmtToUnc | AmtToDefi | EffectiveDt | RunningFe | Selection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/1/2012 | 12/11/2015 | AA | Administrative Adjustment | 0 | 0 | 0 | -12714.4 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/11/2015 | AA | Administrative Adjustment | 0 | 0 | 0 | 277 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/11/2015 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | 0 | 0 | -277 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/11/2015 | AA | Administrative Adjustment | 0 | 0 | 0 | 0 | 0 | 16419.43 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/11/2015 | UFL | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/11/2015 | UFU | Unapplied Transaction for Unapplied Code # | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/7/2015 | EXW | Expense Waive | 1422.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/7/2015 | EXW | Expense Waive | 0.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/7/2015 | EXW | Expense Waive | 16.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/7/2015 | EXW | Expense Waive | 144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/7/2015 | EXW | Expense Waive | 275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/7/2015 | EXW | Expense Waive | 2554.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/7/2015 | EXW | Expense Waive | 242.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/7/2015 | LCW | Late Charge Waive | 277 | 0 | 0 | 0 | 277 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -12714.4 | 4654.11 | -277 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/7/2015 | SV | Service Rel NULL | 58035.35 | 61740.36 | 0 | 12714.42 | 0 | -16419.4 | 0 | 0 | NULL | NULL | NULL | NULL | 0 | 61740.36 | -12714.4 | 4654.11 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/2/2015 | EAP | Other Expenses | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -12714.4 | 4654.11 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/2/2015 | EAP | Other Expenses | -100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -12714.4 | 4654.11 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/2/2015 | EAP | Other Expenses | -46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -12714.4 | 4654.11 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/2/2015 | EAP | Other Expenses | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -12714.4 | 4654.11 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | | 12/2/2015 | FB41004 | Foreclosur Clerk Certified Documents | 0.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0.2 | | | | | 0 | 61740.36 | -12714.4 | 4654.11 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | | 12/2/2015 | FB41004 | Foreclosur Special Process | 16.02 | 0 | 0 | 0 | 0 | 0 | 0 | 16.02 | | | | | 0 | 61740.36 | -12714.4 | 4653.91 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | | 12/2/2015 | FB41004 | Foreclosur Miscellaneous Recording | 144 | 0 | 0 | 0 | 0 | 0 | 0 | 144 | | | | | 0 | 61740.36 | -12714.4 | 4637.89 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 12/1/2015 | EIC | Insurance Escrow Credit | 383.83 | 0 | 0 | 383.83 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -12714.4 | 4493.89 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 11/20/2015 | EAP | Other Expenses | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -13098.3 | 4493.89 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 11/16/2015 | IVT | Investor Pool/Pool Transfer | 0 | -61740.4 | 0 | -13098.3 | 0 | 16419.43 | 0 | -4493.89 | | | | | 0 | 61740.36 | -13098.3 | 4493.89 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 11/16/2015 | IVT | Investor Pool/Pool Transfer | 0 | 61740.36 | 0 | 13098.25 | 0 | -16419.4 | 0 | 4493.89 | | | | | 0 | 0 | 0 | 8987.78 | -554 | | | | | | | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | 11/5/2015 | FB32 | Maintenan Maintenance | 144 | 0 | 0 | 0 | 0 | 0 | 0 | 144 | | | | | 0 | 61740.36 | -13098.3 | 4493.89 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | | 10/27/2015 | FB32 | Maintenan Maintenance | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | | | | 0 | 61740.36 | -13098.3 | 4349.89 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | | 10/26/2015 | FB32 | Maintenan Maintenance | 17.67 | 0 | 0 | 0 | 0 | 0 | 0 | 17.67 | | | | | 0 | 61740.36 | -13098.3 | 4253.89 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | | 10/19/2015 | FB32 | Maintenan Maintenance | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | | | | 0 | 61740.36 | -13098.3 | 4236.22 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 10/15/2015 | ETD | Tax Escrow Disbursement | -1194.41 | 0 | 0 | -1194.41 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -13098.3 | 4140.22 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 10/14/2015 | EAP | Other Expenses | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -11903.8 | 4140.22 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | 11/1/2012 | 9/30/2015 | HIN | Hazard Interest Posing | 5.24 | 0 | 0 | 5.24 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -11903.8 | 4140.22 | -554 | | | | | | | 0 | 0 | 0 | 16419.43 | 0 | 1 |
| | | | 9/29/2015 | FB32 | Maintenan Maintenance | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | | | | 0 | 61740.36 | -11903.8 | 4140.22 | -554 | | | | | | | 0 | 0 | 0 | 16414.19 | 0 | 1 |
| | | 11/1/2012 | 9/25/2015 | EXW | Expense Waive | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -11903.8 | 4044.22 | -554 | | | | | | | 0 | 0 | 0 | 16414.19 | 0 | 1 |
| | | | 9/25/2015 | FB32 | Maintenan Maintenance | 17.67 | 0 | 0 | 0 | 0 | 0 | 0 | 17.67 | | | | | 0 | 61740.36 | -11903.8 | 4044.22 | -554 | | | | | | | 0 | 0 | 0 | 16414.19 | 0 | 1 |
| | | | 9/24/2015 | FB32 | Maintenan Maintenance | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | | | | 0 | 61740.36 | -11903.8 | 4026.55 | -554 | | | | | | | 0 | 0 | 0 | 16414.19 | 0 | 1 |
| | | | 9/8/2015 | FB32 | Maintenan Maintenance | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | | | | 0 | 61740.36 | -11903.8 | 3930.55 | -554 | | | | | | | 0 | 0 | 0 | 16414.19 | 0 | 1 |
| | | | 8/20/2015 | FB32 | Maintenan Maintenance | 17.67 | 0 | 0 | 0 | 0 | 0 | 0 | 17.67 | | | | | 0 | 61740.36 | -11903.8 | 3834.55 | -554 | | | | | | | 0 | 0 | 0 | 16414.19 | 0 | 1 |
| | | | 8/12/2015 | FB32 | Maintenan Maintenance | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | | | | 0 | 61740.36 | -11903.8 | 3816.88 | -554 | | | | | | | 0 | 0 | 0 | 16414.19 | 0 | 1 |
| | | | 8/7/2015 | FB32 | Maintenan Maintenance | 144 | 0 | 0 | 0 | 0 | 0 | 0 | 144 | | | | | 0 | 61740.36 | -11903.8 | 3720.88 | -554 | | | | | | | 0 | 0 | 0 | 16414.19 | 0 | 1 |
| | | | 7/30/2015 | FB32 | Maintenan Maintenance | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 240 | | | | | 0 | 61740.36 | -11903.8 | 3576.88 | -554 | | | | | | | 0 | 0 | 0 | 16414.19 | 0 | 1 |
| | | | 7/29/2015 | FB32 | Maintenan Maintenance | 104.4 | 0 | 0 | 0 | 0 | 0 | 0 | 104.4 | | | | | 0 | 61740.36 | -11903.8 | 3336.88 | -554 | | | | | | | 0 | 0 | 0 | 16414.19 | 0 | 1 |
| | | | 7/28/2015 | FB32 | Maintenan Maintenance | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | | | | 0 | 61740.36 | -11903.8 | 3232.48 | -554 | | | | | | | 0 | 0 | 0 | 16414.19 | 0 | 1 |
| | | | 7/22/2015 | FB32 | Maintenan Maintenance | 17.67 | 0 | 0 | 0 | 0 | 0 | 0 | 17.67 | | | | | 0 | 61740.36 | -11903.8 | 3136.48 | -554 | | | | | | | 0 | 0 | 0 | 16414.19 | 0 | 1 |
| | | | 7/8/2015 | FB32 | Maintenan Maintenance | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | | | | 0 | 61740.36 | -11903.8 | 3118.81 | -554 | | | | | | | 0 | 0 | 0 | 16414.19 | 0 | 1 |
| | | 11/1/2012 | 6/30/2015 | HIN | Hazard Interest Posing | 5.18 | 0 | 0 | 5.18 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -11903.8 | 3022.81 | -554 | | | | | | | 0 | 0 | 0 | 16414.19 | 0 | 1 |
| | | | 6/29/2015 | FB32 | Maintenan Maintenance | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | | | | 0 | 61740.36 | -11903.8 | 3022.81 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | | 6/19/2015 | FB32 | Maintenan Maintenance | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | | | | 0 | 61740.36 | -11903.8 | 2926.81 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | | 6/15/2015 | FB32 | Maintenan Maintenance | 17.67 | 0 | 0 | 0 | 0 | 0 | 0 | 17.67 | | | | | 0 | 61740.36 | -11903.8 | 2830.81 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | | 6/15/2015 | FB32 | Maintenan Maintenance | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | | | | 0 | 61740.36 | -11903.8 | 2813.14 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | | 5/13/2015 | FB32 | Maintenan Maintenance | 17.67 | 0 | 0 | 0 | 0 | 0 | 0 | 17.67 | | | | | 0 | 61740.36 | -11903.8 | 2717.14 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | | 5/13/2015 | FB32 | Maintenan Maintenance | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | | | | 0 | 61740.36 | -11903.8 | 2699.47 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | 11/1/2012 | 4/30/2015 | EID | Insurance Escrow Disb | -2747 | 0 | 0 | -2747 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -11903.8 | 2603.47 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | | 4/30/2015 | FB32 | Maintenan Maintenance | 144 | 0 | 0 | 0 | 0 | 0 | 0 | 144 | | | | | 0 | 61740.36 | -9156.84 | 2603.47 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | | 4/28/2015 | FB31 | Property In Property Inspection | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 13.25 | | | | | 0 | 61740.36 | -9156.84 | 2459.47 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | | 4/28/2015 | FB32 | Maintenan Maintenance | 17.67 | 0 | 0 | 0 | 0 | 0 | 0 | 17.67 | | | | | 0 | 61740.36 | -9156.84 | 2446.22 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | | 4/28/2015 | FB32 | Maintenan Maintenance | 38.4 | 0 | 0 | 0 | 0 | 0 | 0 | 38.4 | | | | | 0 | 61740.36 | -9156.84 | 2428.55 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | | 4/28/2015 | FB32 | Maintenan Maintenance | 57.6 | 0 | 0 | 0 | 0 | 0 | 0 | 57.6 | | | | | 0 | 61740.36 | -9156.84 | 2390.15 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | | 4/28/2015 | FB32 | Maintenan Maintenance | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | | | | 0 | 61740.36 | -9156.84 | 2332.55 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | 11/1/2012 | 4/6/2015 | ETD | Tax Escrow Disbursement | -1179.41 | 0 | 0 | -1179.41 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -9156.84 | 2236.55 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | | 4/1/2015 | FB31 | Property In Property Inspection | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 13.25 | | | | | 0 | 61740.36 | -7977.43 | 2236.55 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | 11/1/2012 | 3/31/2015 | EIN | Escrow Interest Posting | 1.76 | 0 | 0 | 1.76 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -7977.43 | 2223.3 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | 11/1/2012 | 3/31/2015 | ESA | Escrow Balance Adjustment | -1.76 | 0 | 0 | -1.76 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -7979.19 | 2223.3 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | 11/1/2012 | 3/31/2015 | HS | Hazard Payment | 1.76 | 0 | 0 | 0 | 0 | 1.76 | 0 | 0 | | | | | 0 | 61740.36 | -7977.43 | 2223.3 | -554 | | | | | | | 0 | 0 | 0 | 16409.01 | 0 | 1 |
| | | | 3/12/2015 | FB31 | Property In Property Inspection | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 13.25 | | | | | 0 | 61740.36 | -7977.43 | 2223.3 | -554 | | | | | | | 0 | 0 | 0 | 16407.25 | 0 | 1 |
| | | 11/1/2012 | 2/9/2015 | HS | Hazard Payment | 13273.53 | 0 | 0 | 0 | 0 | 13273.53 | 0 | 0 | | | | | 0 | 61740.36 | -7977.43 | 2210.05 | -554 | | | | | | | 0 | 0 | 0 | 16407.25 | 0 | 1 |
| | | | 1/8/2015 | FB31 | Property In Property Inspection | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 13.25 | | | | | 0 | 61740.36 | -7977.43 | 2210.05 | -554 | | | | | | | 0 | 0 | 0 | 3133.72 | 0 | 1 |
| | | 11/1/2012 | 12/31/2014 | EIN | Escrow Interest Posting | 2.5 | 0 | 0 | 2.5 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -7977.43 | 2196.8 | -554 | | | | | | | 0 | 0 | 0 | 3133.72 | 0 | 1 |
| | | 11/1/2012 | 12/31/2014 | ESA | Escrow Balance Adjustment | -2.5 | 0 | 0 | -2.5 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -7979.93 | 2196.8 | -554 | | | | | | | 0 | 0 | 0 | 3133.72 | 0 | 1 |
| | | 11/1/2012 | 12/31/2014 | HS | Hazard Payment | 2.5 | 0 | 0 | 0 | 0 | 2.5 | 0 | 0 | | | | | 0 | 61740.36 | -7977.43 | 2196.8 | -554 | | | | | | | 0 | 0 | 0 | 3133.72 | 0 | 1 |
| | | | 12/3/2014 | FB31 | Property In Property Inspection | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 13.25 | | | | | 0 | 61740.36 | -7977.43 | 2196.8 | -554 | | | | | | | 0 | 0 | 0 | 3131.22 | 0 | 1 |
| | | | 11/3/2014 | FB31 | Property In Property Inspection | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 13.25 | | | | | 0 | 61740.36 | -7977.43 | 2183.55 | -554 | | | | | | | 0 | 0 | 0 | 3131.22 | 0 | 1 |
| | | 11/1/2012 | 10/22/2014 | EAP | Other Expenses | -150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -7977.43 | 2170.3 | -554 | | | | | | | 0 | 0 | 0 | 3131.22 | 0 | 1 |
| | | 11/1/2012 | 10/20/2014 | ETD | Tax Escrow Disbursement | -1179.41 | 0 | 0 | -1179.41 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -7977.43 | 2170.3 | -554 | | | | | | | 0 | 0 | 0 | 3131.22 | 0 | 1 |
| | | | 10/20/2014 | FB31 | Property In Property Inspection | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 13.25 | | | | | 0 | 61740.36 | -6798.02 | 2170.3 | -554 | | | | | | | 0 | 0 | 0 | 3131.22 | 0 | 1 |
| | | | 9/9/2014 | FB31 | Property In Property Inspection | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | | | | | 0 | 61740.36 | -6798.02 | 2157.05 | -554 | | | | | | | 0 | 0 | 0 | 3131.22 | 0 | 1 |
| | | | 8/28/2014 | FB32 | Maintenan Maintenance | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | | | | | 0 | 61740.36 | -6798.02 | 2142.05 | -554 | | | | | | | 0 | 0 | 0 | 3131.22 | 0 | 1 |
| | | | 8/22/2014 | FB4010 | Foreclosur Additional/Hourly/Court Appear | 275 | 0 | 0 | 0 | 0 | 0 | 0 | 275 | | | | | 0 | 61740.36 | -6798.02 | 2022.05 | -554 | | | | | | | 0 | 0 | 0 | 3131.22 | 0 | 1 |
| | | | 8/19/2014 | FB32 | Maintenan Maintenance | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | | | | | 0 | 61740.36 | -6798.02 | 1747.05 | -554 | | | | | | | 0 | 0 | 0 | 3131.22 | 0 | 1 |
| | | | 8/14/2014 | FB31 | Property In Property Inspection | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | | | | | 0 | 61740.36 | -6798.02 | 1597.05 | -554 | | | | | | | 0 | 0 | 0 | 3131.22 | 0 | 1 |
| | | | 8/14/2014 | FB32 | Maintenan Maintenance | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | | | | | 0 | 61740.36 | -6798.02 | 1582.05 | -554 | | | | | | | 0 | 0 | 0 | 3131.22 | 0 | 1 |
| | | 11/1/2012 | 7/30/2014 | PAA | Suspense Balance Adjustment | 1.89 | 0 | 0 | 0 | 0 | 1.89 | 0 | 0 | | | | | 0 | 61740.36 | -6798.02 | 1542.05 | -554 | | | | | | | 0 | 0 | 0 | 3131.22 | 0 | 1 |
| | | 11/1/2012 | 7/30/2014 | PRA | Principal Balance Adjustment | -1.89 | -1.89 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -6798.02 | 1542.05 | -554 | | | | | | | 0 | 0 | 0 | 3129.33 | 0 | 1 |
| | | | 7/10/2014 | FB31 | Property In Property Inspection | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | | | | | 0 | 61738.47 | -6798.02 | 1542.05 | -554 | | | | | | | 0 | 0 | 0 | 3129.33 | 0 | 1 |
| | | 11/1/2012 | 7/8/2014 | PRA | Principal Balance Adjustment | 1.89 | 1.89 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61738.47 | -6798.02 | 1527.05 | -554 | | | | | | | 0 | 0 | 0 | 3129.33 | 0 | 1 |
| | | 11/1/2012 | 6/25/2014 | SMD | Suspense Miscellaneous Disburs | -782.33 | 0 | 0 | 0 | 0 | -782.33 | 0 | 0 | | | | | 0 | 61740.36 | -6798.02 | 1527.05 | -554 | | | | | | | 0 | 0 | 0 | 3129.33 | 0 | 1 |
| | | | 6/5/2014 | FB31 | Property In Property Inspection | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | | | | | 0 | 61740.36 | -6798.02 | 1527.05 | -554 | | | | | | | 0 | 0 | 0 | 3911.66 | 0 | 1 |
| | | | 5/15/2014 | FB31 | Property In Property Inspection | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | | | | | 0 | 61740.36 | -6798.02 | 1512.05 | -554 | | | | | | | 0 | 0 | 0 | 3911.66 | 0 | 1 |

| CaliberLoanNum | PriorServiceLo | PaidToDt | TransDt | TransCode | TransName | TransDesc | TransAmt | PrinApplie | IntApplied | EscApplied | LateChgAp | Unapplied | OtherAmt | FeeAmtAp | FeeCode | FeeDescrip | FiservBillC | FiservBillSt | OtherAmt | RunningPr | RunningEs | RunningFe | RunningLa | RunningUr | AmtToAdn | AdminAdjt | AmtToDefi | AmtToDefi | AmtToDefi | AmtToDefi | AmtToUnc | AmtToUnc | AmtToDefi | EffectiveDt | RunningFe | Selection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/1/2012 | 5/7/2014 | EID | | Insurance Escrow Disb | -2923 | 0 | 0 | -2923 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -6798.02 | 1497.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | | 5/6/2014 | FB31 | Property In | Property Inspection | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | | | | | 0 | 61740.36 | -3923.02 | 1497.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 4/18/2014 | ETD | | Tax Escrow Disbursement | -1124.44 | 0 | 0 | -1124.44 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -3923.02 | 1482.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | | 4/11/2014 | FB31 | Property In | Property Inspection | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | | | | | 0 | 61740.36 | -2750.58 | 1482.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | | 2/26/2014 | FB31 | Property In | Property Inspection | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | | | | | 0 | 61740.36 | -2750.58 | 1467.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | | 1/31/2014 | FB31 | Property In | Property Inspection | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | | | | | 0 | 61740.36 | -2750.58 | 1452.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 1/18/2014 | EAP | | Other Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -2750.58 | 1437.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | | 1/2/2014 | FB31 | Property In | Property Inspection | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | | | | | 0 | 61740.36 | -2750.58 | 1437.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/16/2013 | UF | | Unapplied | -3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -2750.58 | 1422.05 | -554 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/16/2013 | SVT | | Service Release | -1161.08 | 0 | 0 | 2750.58 | 0 | -3911.66 | 0 | 0 | | | | | 0 | 61740.36 | -2750.58 | 1422.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/16/2013 | SV | | Service Release | 0 | 61740.36 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 61740.36 | -5501.16 | 1422.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/16/2013 | FWV | | FEE | -29 | 0 | 0 | 0 | 0 | 0 | 0 | -29 | | | | | 0 | 123480.7 | -5501.16 | 1422.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/16/2013 | FWV | | FEE | -125 | 0 | 0 | 0 | 0 | 0 | 0 | -125 | | | | | 0 | 123480.7 | -5501.16 | 1451.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/16/2013 | FWV | | FEE | -35 | 0 | 0 | 0 | 0 | 0 | 0 | -35 | | | | | 0 | 123480.7 | -5501.16 | 1576.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/16/2013 | FWV | | FEE | -200 | 0 | 0 | 0 | 0 | 0 | 0 | -200 | | | | | 0 | 123480.7 | -5501.16 | 1611.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/16/2013 | FWV | | FEE | -215.55 | 0 | 0 | 0 | 0 | 0 | 0 | -215.55 | | | | | 0 | 123480.7 | -5501.16 | 1811.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/16/2013 | FWV | | FEE | -190 | 0 | 0 | 0 | 0 | 0 | 0 | -190 | | | | | 0 | 123480.7 | -5501.16 | 2026.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/16/2013 | FWV | | FEE | -390 | 0 | 0 | 0 | 0 | 0 | 0 | -390 | | | | | 0 | 123480.7 | -5501.16 | 2216.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/16/2013 | FWV | | FEE | -200 | 0 | 0 | 0 | 0 | 0 | 0 | -200 | | | | | 0 | 123480.7 | -5501.16 | 2606.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/16/2013 | FWV | | FEE | -160 | 0 | 0 | 0 | 0 | 0 | 0 | -160 | | | | | 0 | 123480.7 | -5501.16 | 2806.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/15/2013 | ESA | | Escrow Balance Adjustment | -2750.58 | 0 | 0 | -2750.58 | 0 | 0 | 0 | 0 | | | | | 0 | 123480.7 | -5501.16 | 2966.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/15/2013 | AA | Administra | NL NewLoan Setup Balances | -59250.75 | -61740.4 | 0 | 0 | 0 | 3911.66 | 0 | -1422.05 | NULL | NULL | NULL | NULL | 0 | 123480.7 | -2750.58 | 2966.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/3/2013 | FP | | FEE | -20 | 0 | 0 | 0 | 0 | 0 | 0 | -20 | | | | | 0 | 123480.7 | -2750.58 | 2966.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/3/2013 | FE | | FEE | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | | | | | 0 | 123480.7 | -2750.58 | 2986.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 10/30/2013 | FP | | FEE | -21.75 | 0 | 0 | 0 | 0 | 0 | 0 | -21.75 | | | | | 0 | 123480.7 | -2750.58 | 2966.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 10/30/2013 | FE | | FEE | 21.75 | 0 | 0 | 0 | 0 | 0 | 0 | 21.75 | | | | | 0 | 123480.7 | -2750.58 | 2988.35 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 10/22/2013 | WFF | | Write-Off | -2.5 | 0 | 0 | 0 | 0 | 0 | 0 | -2.5 | | | | | 0 | 123480.7 | -2750.58 | 2966.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 10/22/2013 | WFF | | Write-Off | -122.5 | 0 | 0 | 0 | 0 | 0 | 0 | -122.5 | | | | | 0 | 123480.7 | -2750.58 | 2969.1 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 10/22/2013 | FP | | FEE | -18.25 | 0 | 0 | 0 | 0 | 0 | 0 | -18.25 | | | | | 0 | 123480.7 | -2750.58 | 3091.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 10/22/2013 | FE | | FEE | 18.25 | 0 | 0 | 0 | 0 | 0 | 0 | 18.25 | | | | | 0 | 123480.7 | -2750.58 | 3109.85 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | | 10/17/2013 | FB41004 | Foreclosuri | Legal Filing Service | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | | | | | 0 | 123480.7 | -2750.58 | 3091.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | | 10/17/2013 | FB41004 | Foreclosuri | Legal Filing Service | 125 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | | | | | 0 | 123480.7 | -2750.58 | 3062.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | | 10/17/2013 | FB41004 | Foreclosuri | Legal Filing Service | 190 | 0 | 0 | 0 | 0 | 0 | 0 | 190 | | | | | 0 | 123480.7 | -2750.58 | 2937.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | | 10/17/2013 | FB41004 | Foreclosuri | Legal Filing Service | 215.55 | 0 | 0 | 0 | 0 | 0 | 0 | 215.55 | | | | | 0 | 123480.7 | -2750.58 | 2747.6 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | | 10/17/2013 | FB41004 | Foreclosuri | Legal Filing Service | 390 | 0 | 0 | 0 | 0 | 0 | 0 | 390 | | | | | 0 | 123480.7 | -2750.58 | 2532.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 10/15/2013 | E91 | | Escrow Disb-Tax City | -1124.44 | 0 | 0 | -1124.44 | 0 | 0 | 0 | 0 | | | | | 0 | 123480.7 | -2750.58 | 2142.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 10/10/2013 | FP | | FEE | -35 | 0 | 0 | 0 | 0 | 0 | 0 | -35 | | | | | 0 | 123480.7 | -1626.14 | 2142.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 10/10/2013 | FE | | FEE | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | | | | | 0 | 123480.7 | -1626.14 | 2177.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | | 10/9/2013 | FB41004 | Foreclosuri | Legal Filing Service | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | | | | | 0 | 123480.7 | -1626.14 | 2142.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 10/4/2013 | FP | | FEE | -200 | 0 | 0 | 0 | 0 | 0 | 0 | -200 | | | | | 0 | 123480.7 | -1626.14 | 2107.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 10/4/2013 | FE | | FEE | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | | | | | 0 | 123480.7 | -1626.14 | 2307.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | | 10/3/2013 | FB41004 | Foreclosuri | Legal Filing Service | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | | | | | 0 | 123480.7 | -1626.14 | 2107.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 9/26/2013 | FP | | FEE | -28.75 | 0 | 0 | 0 | 0 | 0 | 0 | -28.75 | | | | | 0 | 123480.7 | -1626.14 | 1907.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 9/26/2013 | FE | | FEE | 28.75 | 0 | 0 | 0 | 0 | 0 | 0 | 28.75 | | | | | 0 | 123480.7 | -1626.14 | 1935.8 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 9/23/2013 | UFT | | Unapplied | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 123480.7 | -1626.14 | 1907.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 9/23/2013 | SR | | PAYMENT | 3911.66 | 0 | 0 | 0 | 0 | 3911.66 | 0 | 0 | | | | | 0 | 123480.7 | -1626.14 | 1907.05 | -554 | 7823.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 9/17/2013 | FP | | FEE | -200 | 0 | 0 | 0 | 0 | 0 | 0 | -200 | | | | | 0 | 123480.7 | -1626.14 | 1907.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 9/17/2013 | FE | | FEE | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | | | | | 0 | 123480.7 | -1626.14 | 2107.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | | 9/16/2013 | FB41004 | Foreclosuri | Legal Filing Service | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | | | | | 0 | 123480.7 | -1626.14 | 1907.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 9/13/2013 | FP | | FEE | -25 | 0 | 0 | 0 | 0 | 0 | 0 | -25 | | | | | 0 | 123480.7 | -1626.14 | 1707.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | | 8/28/2013 | FB41004 | Foreclosuri | Legal Filing Service | 37.5 | 0 | 0 | 0 | 0 | 0 | 0 | 37.5 | | | | | 0 | 123480.7 | -1626.14 | 1732.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 8/28/2013 | FP | | FEE | -28.75 | 0 | 0 | 0 | 0 | 0 | 0 | -28.75 | | | | | 0 | 123480.7 | -1626.14 | 1694.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 8/28/2013 | FE | | FEE | 28.75 | 0 | 0 | 0 | 0 | 0 | 0 | 28.75 | | | | | 0 | 123480.7 | -1626.14 | 1723.3 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 7/31/2013 | FP | | FEE | -28.75 | 0 | 0 | 0 | 0 | 0 | 0 | -28.75 | | | | | 0 | 123480.7 | -1626.14 | 1694.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 7/31/2013 | FE | | FEE | 28.75 | 0 | 0 | 0 | 0 | 0 | 0 | 28.75 | | | | | 0 | 123480.7 | -1626.14 | 1723.3 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 7/10/2013 | FP | | FEE | -20 | 0 | 0 | 0 | 0 | 0 | 0 | -20 | | | | | 0 | 123480.7 | -1626.14 | 1694.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 6/28/2013 | FP | | FEE | -25.25 | 0 | 0 | 0 | 0 | 0 | 0 | -25.25 | | | | | 0 | 123480.7 | -1626.14 | 1714.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 6/28/2013 | FE | | FEE | 25.25 | 0 | 0 | 0 | 0 | 0 | 0 | 25.25 | | | | | 0 | 123480.7 | -1626.14 | 1739.8 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 5/28/2013 | FP | | FEE | -21.75 | 0 | 0 | 0 | 0 | 0 | 0 | -21.75 | | | | | 0 | 123480.7 | -1626.14 | 1714.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 5/28/2013 | FE | | FEE | 21.75 | 0 | 0 | 0 | 0 | 0 | 0 | 21.75 | | | | | 0 | 123480.7 | -1626.14 | 1736.3 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 5/9/2013 | FP | | FEE | -70 | 0 | 0 | 0 | 0 | 0 | 0 | -70 | | | | | 0 | 123480.7 | -1626.14 | 1714.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 4/29/2013 | E20 | | Escrow Disb-Fire | -888 | 0 | 0 | -888 | 0 | 0 | 0 | 0 | | | | | 0 | 123480.7 | -1626.14 | 1784.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 4/26/2013 | FP | | FEE | -23.5 | 0 | 0 | 0 | 0 | 0 | 0 | -23.5 | | | | | 0 | 123480.7 | -738.14 | 1784.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 4/26/2013 | FE | | FEE | 23.5 | 0 | 0 | 0 | 0 | 0 | 0 | 23.5 | | | | | 0 | 123480.7 | -738.14 | 1808.05 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 4/4/2013 | E91 | | Escrow Disb-Tax City | -1109.44 | 0 | 0 | -1109.44 | 0 | 0 | 0 | 0 | | | | | 0 | 123480.7 | -738.14 | 1784.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 3/26/2013 | FP | | FEE | -21.75 | 0 | 0 | 0 | 0 | 0 | 0 | -21.75 | | | | | 0 | 123480.7 | 371.3 | 1784.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 3/26/2013 | FE | | FEE | 21.75 | 0 | 0 | 0 | 0 | 0 | 0 | 21.75 | | | | | 0 | 123480.7 | 371.3 | 1806.3 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 3/5/2013 | FP | | FEE | -62 | 0 | 0 | 0 | 0 | 0 | 0 | -62 | | | | | 0 | 123480.7 | 371.3 | 1784.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 2/21/2013 | FP | | FEE | -21.75 | 0 | 0 | 0 | 0 | 0 | 0 | -21.75 | | | | | 0 | 123480.7 | 371.3 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 2/21/2013 | FE | | FEE | 21.75 | 0 | 0 | 0 | 0 | 0 | 0 | 21.75 | | | | | 0 | 123480.7 | 371.3 | 1868.3 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 1/23/2013 | FP | | FEE | -25.25 | 0 | 0 | 0 | 0 | 0 | 0 | -25.25 | | | | | 0 | 123480.7 | 371.3 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 1/23/2013 | FE | | FEE | 25.25 | 0 | 0 | 0 | 0 | 0 | 0 | 25.25 | | | | | 0 | 123480.7 | 371.3 | 1871.8 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 12/31/2012 | EI | | Interest On Escrow | 0.05 | 0 | 0 | 0.05 | 0 | 0 | 0 | 0 | | | | | 0 | 123480.7 | 371.3 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 11/13/2012 | FWA | | FEE | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | | | | | 0 | 123480.7 | 371.25 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2012 | 11/13/2012 | AP | | PAYMENT | 575.9 | 75.87 | 270.45 | 229.58 | 0 | 0 | 0 | 0 | | | | | 0 | 123480.7 | 371.25 | 1832.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 10/1/2012 | 10/8/2012 | AP | | PAYMENT | 575.9 | 75.54 | 270.78 | 229.58 | 0 | 0 | 0 | 0 | | | | | 0 | 123556.6 | 141.67 | 1832.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 9/1/2012 | 10/4/2012 | E91 | | Escrow Disb-Tax City | -1109.45 | 0 | 0 | -1109.45 | 0 | 0 | 0 | 0 | | | | | 0 | 123632.1 | -87.91 | 1832.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 9/1/2012 | 9/28/2012 | EI | | Interest On Escrow | 0.12 | 0 | 0 | 0.12 | 0 | 0 | 0 | 0 | | | | | 0 | 123632.1 | 1021.54 | 1832.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 9/1/2012 | 9/10/2012 | AP | | PAYMENT | 575.9 | 75.21 | 271.11 | 229.58 | 0 | 0 | 0 | 0 | | | | | 0 | 123632.1 | 1021.42 | 1832.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 8/1/2012 | 8/9/2012 | AP | | PAYMENT | 575.9 | 74.89 | 271.43 | 229.58 | 0 | 0 | 0 | 0 | | | | | 0 | 123707.3 | 791.84 | 1832.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 7/1/2012 | 7/16/2012 | AP | | PAYMENT | 575.9 | 74.56 | 271.76 | 229.58 | 0 | 0 | 0 | 0 | | | | | 0 | 123782.2 | 562.26 | 1832.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 6/1/2012 | 6/29/2012 | EI | | Interest On Escrow | 0.01 | 0 | 0 | 0.01 | 0 | 0 | 0 | 0 | | | | | 0 | 123856.8 | 332.68 | 1832.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 6/1/2012 | 6/26/2012 | FR | | FEE | -14 | 0 | 0 | 0 | 0 | 0 | 0 | -14 | | | | | 0 | 123856.8 | 332.67 | 1832.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 6/1/2012 | 6/7/2012 | AP | | PAYMENT | 575.9 | 74.24 | 272.08 | 229.58 | 0 | 0 | 0 | 0 | | | | | 0 | 123856.8 | 332.67 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 5/1/2012 | 5/11/2012 | AP | | PAYMENT | 575.9 | 73.91 | 272.41 | 229.58 | 0 | 0 | 0 | 0 | | | | | 0 | 123931 | 103.09 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 4/1/2012 | 4/16/2012 | AP | | PAYMENT | 575.9 | 73.59 | 272.73 | 229.58 | 0 | 0 | 0 | 0 | | | | | 0 | 124004.9 | -126.49 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2012 | 4/2/2012 | E91 | | Escrow Disb-Tax City | -1039.48 | 0 | 0 | -1039.48 | 0 | 0 | 0 | 0 | | | | | 0 | 124078.5 | -356.07 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2012 | 3/30/2012 | EI | | Interest On Escrow | 0.07 | 0 | 0 | 0.07 | 0 | 0 | 0 | 0 | | | | | 0 | 124078.5 | 683.41 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2012 | 3/15/2012 | FWA | | FEE | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | | | | | 0 | 124078.5 | 683.34 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |

| CaliberLoanNum | PriorServiceLo | PaidToDt | TransDt | TransCode | TransName/TransDesc | TransAmt | PrinApplie | IntApplied | EscApplied | LateChgAp | Unapplied | OtherAmt/ | FeeAmtAp | FeeCode | FeeDescrip | FiservBillC | FiservBillS | OtherAmt | RunningPr | RunningEs | RunningLa | RunningFe | RunningUr | AmtToAdn | AdminAdju | AmtToDefi | AmtToDefi | AmtToDefi | AmtToDefi | AmtToUnc | AmtToUnc | AmtToDefi | EffectiveDt | Selection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/1/2012 | 3/15/2012 | AP | PAYMENT | 575.38 | 73.27 | 273.05 | 229.06 | 0 | 0 | 0 | 0 | | | | | 0 | 124078.5 | 683.34 | 1804.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 2/1/2012 | 2/9/2012 | AP | PAYMENT | 563.95 | 72.13 | 274.76 | 229.06 | 0 | -12 | 0 | 0 | | | | | 0 | 124151.8 | 594.06 | 1804.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 1/1/2012 | 2/8/2012 | FR | FEE | -42 | 0 | 0 | 0 | 0 | 0 | 0 | -42 | | | | | 0 | 124224.8 | 225.19 | 1804.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 1/1/2012 | 1/12/2012 | E20 | Escrow Disb-Fire | -502 | 0 | 0 | -502 | 0 | 0 | 0 | 0 | | | | | 0 | 124224.8 | 225.22 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 1/1/2012 | 1/9/2012 | UFU | Unapplied | -16 | 0 | 0 | 0 | 0 | -16 | 0 | 0 | | | | | 0 | 124224.8 | 727.22 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 1/1/2012 | 1/9/2012 | CWA | Curtailment | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 124224.8 | 727.22 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 1/1/2012 | 1/9/2012 | AP | PAYMENT | 559.38 | 72.56 | 273.76 | 229.06 | 0 | -16 | 0 | 0 | | | | | 0 | 124240.8 | 727.22 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 12/1/2011 | 1/6/2012 | UFU | Unapplied | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 124313.3 | 498.16 | 1846.55 | -554 | 3927.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 12/1/2011 | 1/6/2012 | SR | PAYMENT | 16 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | | | | | 0 | 124313.3 | 498.16 | 1846.55 | -554 | 3927.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 12/1/2011 | 1/6/2012 | FP | FEE | -16 | 0 | 0 | 0 | 0 | 0 | 0 | -16 | | | | | 0 | 124313.3 | 498.16 | 1846.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 10/1/2010 | 12/31/2010 | EI | Interest On Escrow | 0.49 | 0 | 0 | 0.49 | 0 | 0 | 0 | 0 | | | | | 0 | 124313.3 | 498.16 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 10/1/2010 | 10/11/2010 | AP | PAYMENT | 1040.72 | 543.98 | 259.9 | 236.84 | 0 | 0 | 0 | 0 | | | | | 0 | 124313.3 | 497.67 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 9/1/2010 | 10/7/2010 | E91 | Escrow Disb-Tax City | -1079.46 | 0 | 0 | -1079.46 | 0 | 0 | 0 | 0 | | | | | 0 | 124857.3 | 260.83 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 9/1/2010 | 9/30/2010 | EI | Interest On Escrow | 0.79 | 0 | 0 | 0.79 | 0 | 0 | 0 | 0 | | | | | 0 | 124857.3 | 1340.29 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 9/1/2010 | 9/13/2010 | AP | PAYMENT | 1040.72 | 541.61 | 262.27 | 236.84 | 0 | 0 | 0 | 0 | | | | | 0 | 124857.3 | 1339.5 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 8/1/2010 | 8/6/2010 | AP | PAYMENT | 1040.72 | 539.26 | 264.62 | 236.84 | 0 | 0 | 0 | 0 | | | | | 0 | 125398.9 | 1102.66 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 7/1/2010 | 7/12/2010 | AP | PAYMENT | 1040.72 | 536.91 | 266.97 | 236.84 | 0 | 0 | 0 | 0 | | | | | 0 | 125938.2 | 865.82 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 6/1/2010 | 6/30/2010 | EI | Interest On Escrow | 0.42 | 0 | 0 | 0.42 | 0 | 0 | 0 | 0 | | | | | 0 | 126475.1 | 628.98 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 6/1/2010 | 6/7/2010 | AP | PAYMENT | 1040.72 | 534.57 | 269.31 | 236.84 | 0 | 0 | 0 | 0 | | | | | 0 | 126475.1 | 628.56 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 5/1/2010 | 5/18/2010 | E20 | Escrow Disb-Fire | -9 | 0 | 0 | -9 | 0 | 0 | 0 | 0 | | | | | 0 | 127009.6 | 391.72 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 5/1/2010 | 5/7/2010 | AP | PAYMENT | 1040.72 | 532.24 | 271.64 | 236.84 | 0 | 0 | 0 | 0 | | | | | 0 | 127009.6 | 400.72 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 4/1/2010 | 4/12/2010 | AP | PAYMENT | 1040.72 | 529.92 | 273.96 | 236.84 | 0 | 0 | 0 | 0 | | | | | 0 | 127541.9 | 163.88 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 3/1/2010 | 4/8/2010 | E91 | Escrow Disb-Tax City | -1093.78 | 0 | 0 | -1093.78 | 0 | 0 | 0 | 0 | | | | | 0 | 128071.8 | -72.96 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 3/1/2010 | 3/31/2010 | EI | Interest On Escrow | 0.53 | 0 | 0 | 0.53 | 0 | 0 | 0 | 0 | | | | | 0 | 128071.8 | 1020.82 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 3/1/2010 | 3/10/2010 | SRA | PAYMENT | 265.68 | 0 | 0 | 265.68 | 0 | 0 | 0 | 0 | | | | | 0 | 128071.8 | 1020.29 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 3/1/2010 | 3/8/2010 | AP | PAYMENT | 1026.08 | 527.61 | 276.27 | 222.2 | 0 | 0 | 0 | 0 | | | | | 0 | 128071.8 | 754.61 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 2/1/2010 | 2/6/2010 | AP | PAYMENT | 1026.08 | 525.31 | 278.57 | 222.2 | 0 | 0 | 0 | 0 | | | | | 0 | 128599.4 | 532.41 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 1/1/2010 | 1/12/2010 | E20 | Escrow Disb-Fire | -683 | 0 | 0 | -683 | 0 | 0 | 0 | 0 | | | | | 0 | 129124.7 | 310.21 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 1/1/2010 | 1/7/2010 | CTA | Curtailment | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 129124.7 | 993.21 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 1/1/2010 | 1/7/2010 | AP | PAYMENT | 1026.08 | 522.81 | 281.07 | 222.2 | 0 | 0 | 0 | 0 | | | | | 0 | 129174.7 | 993.21 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 12/1/2009 | 12/31/2009 | EI | Interest On Escrow | 0.48 | 0 | 0 | 0.48 | 0 | 0 | 0 | 0 | | | | | 0 | 129697.5 | 771.01 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 12/1/2009 | 12/7/2009 | UI | Unapplied | 0 | 0 | 0 | 0 | 0 | 40.19 | 0 | 0 | | | | | 0 | 129697.5 | 770.53 | 1862.55 | -554 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 12/1/2009 | 12/7/2009 | SRA | PAYMENT | 40.19 | 0 | 0 | 0 | 0 | 40.19 | 0 | 0 | | | | | 0 | 129697.5 | 770.53 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 12/1/2009 | 12/7/2009 | AP | PAYMENT | 1026.08 | 520.53 | 283.35 | 222.2 | 0 | 0 | 0 | 0 | | | | | 0 | 129697.5 | 770.53 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 11/1/2009 | 11/6/2009 | AP | PAYMENT | 1026.08 | 518.26 | 285.62 | 222.2 | 0 | 0 | 0 | 0 | | | | | 0 | 130218.1 | 548.33 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 10/1/2009 | 10/16/2009 | E91 | Escrow Disb-Tax City | -1093.78 | 0 | 0 | -1093.78 | 0 | 0 | 0 | 0 | | | | | 0 | 130736.3 | 326.13 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 10/1/2009 | 10/8/2009 | AP | PAYMENT | 1026.08 | 516.01 | 287.87 | 222.2 | 0 | 0 | 0 | 0 | | | | | 0 | 130736.3 | 1419.91 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 9/1/2009 | 9/30/2009 | EI | Interest On Escrow | 0.6 | 0 | 0 | 0.6 | 0 | 0 | 0 | 0 | | | | | 0 | 131252.3 | 1197.71 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 9/1/2009 | 9/7/2009 | CTA | Curtailment | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 131252.3 | 1197.11 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 9/1/2009 | 9/7/2009 | AP | PAYMENT | 1026.08 | 513.54 | 290.34 | 222.2 | 0 | 0 | 0 | 0 | | | | | 0 | 131302.3 | 1197.11 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 8/1/2009 | 8/6/2009 | CTA | Curtailment | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 131815.9 | 974.91 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 8/1/2009 | 8/6/2009 | AP | PAYMENT | 1026.08 | 511.09 | 292.79 | 222.2 | 0 | 0 | 0 | 0 | | | | | 0 | 131865.9 | 974.91 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 7/1/2009 | 7/22/2009 | UFU | Unapplied | -40.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 132377 | 752.71 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 7/1/2009 | 7/22/2009 | CT | Curtailment | 0 | 40.19 | 0 | 0 | 0 | -40.19 | 0 | 0 | | | | | 0 | 132377 | 752.71 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 7/1/2009 | 7/15/2009 | UFU | Unapplied | -1026.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 132417.2 | 752.71 | 1862.55 | -634.38 | 3951.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 7/1/2009 | 7/15/2009 | PA | PAYMENT | 0 | 508.68 | 295.2 | 222.2 | 0 | -1026.08 | 0 | 0 | | | | | 0 | 132417.2 | 752.71 | 1862.55 | -634.38 | 3951.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 6/1/2009 | 7/10/2009 | E20 | Escrow Disb-Fire | -16 | 0 | 0 | -16 | 0 | 0 | 0 | 0 | | | | | 0 | 132925.8 | 530.51 | 1862.55 | -634.38 | 4977.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 6/1/2009 | 7/8/2009 | UI | Unapplied | 0 | 0 | 0 | 0 | -40.19 | 0 | 0 | 0 | | | | | 0 | 132925.8 | 546.51 | 1862.55 | -634.38 | 4977.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 6/1/2009 | 7/8/2009 | UFU | Unapplied | 1066.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 132925.8 | 546.51 | 1862.55 | -594.19 | 4977.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 6/1/2009 | 7/8/2009 | SRA | PAYMENT | 1066.27 | 0 | 0 | 0 | 0 | 1066.27 | 0 | 0 | | | | | 0 | 132925.8 | 546.51 | 1862.55 | -594.19 | 4977.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 6/1/2009 | 7/8/2009 | AP | PAYMENT | 1026.08 | 506.47 | 297.41 | 222.2 | 0 | 0 | 0 | 0 | | | | | 0 | 132925.8 | 546.51 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 5/1/2009 | 6/30/2009 | EI | Interest On Escrow | 0.27 | 0 | 0 | 0.27 | 0 | 0 | 0 | 0 | | | | | 0 | 133432.3 | 324.31 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 5/1/2009 | 6/11/2009 | PR3 | PAYMENT | -1026.08 | -506.47 | -297.41 | -222.2 | 0 | 0 | 0 | 0 | | | | | 0 | 133432.3 | 324.04 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 6/1/2009 | 6/8/2009 | AP | PAYMENT | 1026.08 | 506.47 | 297.41 | 222.2 | 0 | 0 | 0 | 0 | | | | | 0 | 132925.8 | 546.24 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 5/1/2009 | 5/5/2009 | AP | PAYMENT | 1026.08 | 504.26 | 299.62 | 222.2 | 0 | 0 | 0 | 0 | | | | | 0 | 133432.3 | 324.04 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 4/1/2009 | 4/7/2009 | AP | PAYMENT | 1026.08 | 502.07 | 301.81 | 222.2 | 0 | 0 | 0 | 0 | | | | | 0 | 133936.6 | 101.84 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 3/1/2009 | 4/3/2009 | E91 | Escrow Disb-Tax City | -1065.36 | 0 | 0 | -1065.36 | 0 | 0 | 0 | 0 | | | | | 0 | 134438.6 | -120.36 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 3/1/2009 | 3/31/2009 | EI | Interest On Escrow | 0.51 | 0 | 0 | 0.51 | 0 | 0 | 0 | 0 | | | | | 0 | 134438.6 | 945 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 3/1/2009 | 3/9/2009 | SRA | PAYMENT | 87.2 | 0 | 0 | 87.2 | 0 | 0 | 0 | 0 | | | | | 0 | 134438.6 | 944.49 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 3/1/2009 | 3/7/2009 | CTA | Curtailment | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 134438.6 | 857.29 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 3/1/2009 | 3/7/2009 | AP | PAYMENT | 1035.77 | 499.82 | 304.06 | 231.89 | 0 | 0 | 0 | 0 | | | | | 0 | 134452.9 | 857.29 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 2/1/2009 | 2/11/2009 | AP | PAYMENT | 1035.77 | 497.64 | 306.24 | 231.89 | 0 | 0 | 0 | 0 | | | | | 0 | 134952.7 | 625.4 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 1/1/2009 | 1/13/2009 | E20 | Escrow Disb-Fire | -597 | 0 | 0 | -597 | 0 | 0 | 0 | 0 | | | | | 0 | 135450.3 | 393.51 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 1/1/2009 | 12/31/2008 | EI | Interest On Escrow | 4.24 | 0 | 0 | 4.24 | 0 | 0 | 0 | 0 | | | | | 0 | 135450.3 | 990.51 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 1/1/2009 | 12/27/2008 | CTA | Curtailment | 50.1 | 50.1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 135450.3 | 986.27 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 1/1/2009 | 12/27/2008 | AP | PAYMENT | 1035.77 | 495.25 | 308.63 | 231.89 | 0 | 0 | 0 | 0 | | | | | 0 | 135500.4 | 986.27 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 12/1/2008 | 12/8/2008 | CTA | Curtailment | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 135995.7 | 754.38 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 12/1/2008 | 12/8/2008 | AP | PAYMENT | 1035.77 | 493.03 | 310.85 | 231.89 | 0 | 0 | 0 | 0 | | | | | 0 | 136009.9 | 754.38 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 11/1/2008 | 11/7/2008 | CTA | Curtailment | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 0 | 136502.9 | 522.49 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 11/1/2008 | 11/7/2008 | AP | PAYMENT | 1035.77 | 490.87 | 313.01 | 231.89 | 0 | 0 | 0 | 0 | | | | | 0 | 136507.9 | 522.49 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 10/1/2008 | 10/20/2008 | E91 | Escrow Disb-Tax City | -1065.37 | 0 | 0 | -1065.37 | 0 | 0 | 0 | 0 | | | | | 0 | 136998.8 | 290.6 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 10/1/2008 | 10/9/2008 | AP | PAYMENT | 1035.77 | 488.73 | 315.15 | 231.89 | 0 | 0 | 0 | 0 | | | | | 0 | 136998.8 | 1355.97 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 9/1/2008 | 9/30/2008 | EI | Interest On Escrow | 4.81 | 0 | 0 | 4.81 | 0 | 0 | 0 | 0 | | | | | 0 | 137487.5 | 1124.08 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 9/1/2008 | 9/6/2008 | AP | PAYMENT | 1035.77 | 486.6 | 317.28 | 231.89 | 0 | 0 | 0 | 0 | | | | | 0 | 137487.5 | 1119.27 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 8/1/2008 | 8/5/2008 | AP | PAYMENT | 1035.77 | 484.48 | 319.4 | 231.89 | 0 | 0 | 0 | 0 | | | | | 0 | 137974.1 | 887.38 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 7/1/2008 | 7/11/2008 | AP | PAYMENT | 1035.77 | 482.37 | 321.51 | 231.89 | 0 | 0 | 0 | 0 | | | | | 0 | 138458.6 | 655.49 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 6/1/2008 | 6/30/2008 | EI | Interest On Escrow | 2.24 | 0 | 0 | 2.24 | 0 | 0 | 0 | 0 | | | | | 0 | 138941 | 423.6 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 6/1/2008 | 6/9/2008 | AP | PAYMENT | 1035.77 | 480.27 | 323.61 | 231.89 | 0 | 0 | 0 | 0 | | | | | 0 | 138941 | 421.36 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 5/1/2008 | 5/6/2008 | AP | PAYMENT | 1035.77 | 478.17 | 325.71 | 231.89 | 0 | 0 | 0 | 0 | | | | | 0 | 139421.3 | 189.47 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 4/1/2008 | 4/10/2008 | E91 | Escrow Disb-Tax City | -1004.19 | 0 | 0 | -1004.19 | 0 | 0 | 0 | 0 | | | | | 0 | 139899.4 | -42.42 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 4/1/2008 | 4/7/2008 | AP | PAYMENT | 1035.77 | 476.09 | 327.79 | 231.89 | 0 | 0 | 0 | 0 | | | | | 0 | 139899.4 | 961.77 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 3/1/2008 | 3/31/2008 | EI | Interest On Escrow | 3.65 | 0 | 0 | 3.65 | 0 | 0 | 0 | 0 | | | | | 0 | 140375.5 | 729.88 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 3/1/2008 | 2/29/2008 | AP | PAYMENT | 1007.86 | 474.02 | 329.86 | 203.98 | 0 | 0 | 0 | 0 | | | | | 0 | 140375.5 | 726.23 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 2/1/2008 | 2/9/2008 | AP | PAYMENT | 1007.86 | 471.95 | 331.93 | 203.98 | 0 | 0 | 0 | 0 | | | | | 0 | 140849.5 | 522.25 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 1/1/2008 | 1/14/2008 | E20 | Escrow Disb-Fire | -564 | 0 | 0 | -564 | 0 | 0 | 0 | 0 | | | | | 0 | 141321.5 | 318.27 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 1/1/2008 | 1/7/2008 | AP | PAYMENT | 1007.86 | 469.9 | 333.98 | 203.98 | 0 | 0 | 0 | 0 | | | | | 0 | 141321.5 | 882.27 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 12/1/2007 | 12/31/2007 | EI | Interest On Escrow | 4.93 | 0 | 0 | 4.93 | 0 | 0 | 0 | 0 | | | | | 0 | 141791.4 | 678.29 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 12/1/2007 | 12/10/2007 | AP | PAYMENT | 1007.86 | 467.85 | 336.03 | 203.98 | 0 | 0 | 0 | 0 | | | | | 0 | 141791.4 | 673.36 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |
| | | 11/1/2007 | 11/9/2007 | AP | PAYMENT | 1007.86 | 465.81 | 338.07 | 203.98 | 0 | 0 | 0 | 0 | | | | | 0 | 142259.2 | 469.38 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4654.11 | 1 |

| CaliberLoanNum | PriorServiceLo | PaidToDt | TransDt | TransCode | TransName | TransDesc | TransAmt | PrinApplie | IntApplied | EscApplied | LateChgAp | Unapplied | OtherAmtA | FeeAmtAp | FeeCode | FeeDescrip | FiservBillC | FiservBillSe | OtherAmtl | RunningPr | RunningEs | RunningLa | RunningUr | AmtToAdr | AdminAdj | AmtToDefe | AmtToDefe | AmtToDefe | AmtToDefe | AmtToUnc | AmtToUnc | AmtToDefe | EffectiveDt | RunningFe | Selection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/1/2007 | 10/8/2007 | E91 | | Escrow Disb-Tax City | -1004.19 | 0 | 0 | -1004.19 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 142725 | 265.4 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 10/1/2007 | 10/8/2007 | AP | | PAYMENT | 1007.86 | 463.69 | 340.19 | 203.98 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 142725 | 1058.61 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 9/1/2007 | 9/28/2007 | EI | | Interest On Escrow | 6.98 | 0 | 0 | 6.98 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 143188.8 | 1058.61 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 9/1/2007 | 9/7/2007 | AP | | PAYMENT | 1007.86 | 461.76 | 342.12 | 203.98 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 143188.8 | 1058.63 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 8/1/2007 | 8/6/2007 | AP | | PAYMENT | 1007.86 | 459.75 | 344.13 | 203.98 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 143650.6 | 854.65 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 7/1/2007 | 7/10/2007 | E20 | | Escrow Disb-Fire | -8 | 0 | 0 | -8 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 144110.3 | 650.67 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 7/1/2007 | 7/9/2007 | AP | | PAYMENT | 1007.86 | 457.75 | 346.13 | 203.98 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 144110.3 | 658.67 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 6/1/2007 | 6/29/2007 | EI | | Interest On Escrow | 3.53 | 0 | 0 | 3.53 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 144568.1 | 454.69 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 6/1/2007 | 6/15/2007 | AP | | PAYMENT | 1007.86 | 455.76 | 348.12 | 203.98 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 144568.1 | 451.16 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 5/1/2007 | 5/7/2007 | AP | | PAYMENT | 1007.86 | 453.87 | 350.11 | 203.98 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 145023.8 | 247.18 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 4/1/2007 | 4/9/2007 | E91 | | Escrow Disb-Tax City | -1004.19 | 0 | 0 | -1004.19 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 145477.6 | 43.2 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 4/1/2007 | 4/7/2007 | AP | | PAYMENT | 1007.86 | 451.79 | 352.09 | 203.98 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 145477.6 | 1047.39 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2007 | 3/30/2007 | EI | | Interest On Escrow | 5.76 | 0 | 0 | 5.76 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 145929.4 | 843.41 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/11/2007 | 3/7/2007 | RPY | | PAYMENT | 1167.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 145929.4 | 837.65 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2007 | 3/7/2007 | UI | | Unapplied | 0 | 0 | 0 | 0 | 40.19 | 0 | 0 | 0 | | | 0 | 0 | 0 | 145929.4 | 837.65 | 1862.55 | -594.19 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2007 | 3/7/2007 | UFF | | Unapplied | -944.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 145929.4 | 837.65 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2007 | 3/7/2007 | SRA | | PAYMENT | 40.19 | 0 | 0 | 0 | 40.19 | 0 | 0 | 0 | | | 0 | 0 | 0 | 145929.4 | 837.65 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2007 | 3/7/2007 | SRA | | PAYMENT | -944.86 | 0 | 0 | 0 | 0 | -944.86 | 0 | 0 | | | 0 | 0 | 0 | 145929.4 | 837.65 | 1862.55 | -674.57 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2007 | 3/7/2007 | AP | | PAYMENT | 1036.28 | 449.83 | 354.05 | 232.4 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 145929.4 | 837.65 | 1862.55 | -674.57 | 4856.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 2/1/2007 | 2/9/2007 | AP | | PAYMENT | 1036.28 | 447.87 | 356.01 | 232.4 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 146379.2 | 605.25 | 1862.55 | -674.57 | 4856.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 1/1/2007 | 2/21/2007 | M01 | | Escrow Disb | -354.83 | 0 | 0 | -354.83 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 146827.1 | 372.85 | 1862.55 | -674.57 | 4856.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 2/15/2007 | 2/9/2007 | RPY | | PAYMENT | 1167.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 146827.1 | 727.68 | 1862.55 | -674.57 | 4856.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 1/1/2007 | 2/9/2007 | UFF | | Unapplied | 131.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 146827.1 | 727.68 | 1862.55 | -674.57 | 4856.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 1/1/2007 | 2/9/2007 | SRA | | PAYMENT | 131.62 | 0 | 0 | 0 | 0 | 131.62 | 0 | 0 | | | 0 | 0 | 0 | 146827.1 | 727.68 | 1862.55 | -674.57 | 4856.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 1/1/2007 | 2/9/2007 | AP | | PAYMENT | 1036.28 | 445.92 | 357.96 | 232.4 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 146827.1 | 727.68 | 1862.55 | -674.57 | 4724.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 12/1/2006 | 1/12/2007 | E20 | | Escrow Disb-Fire | -528 | 0 | 0 | -528 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 147273 | 495.28 | 1862.55 | -674.57 | 4724.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 1/15/2007 | 1/8/2007 | RPY | | PAYMENT | 1167.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 147273 | 1023.28 | 1862.55 | -674.57 | 4724.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 12/1/2006 | 1/8/2007 | UFF | | Unapplied | 131.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 147273 | 1023.28 | 1862.55 | -674.57 | 4724.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 12/1/2006 | 1/8/2007 | SRA | | PAYMENT | 131.62 | 0 | 0 | 0 | 0 | 131.62 | 0 | 0 | | | 0 | 0 | 0 | 147273 | 1023.28 | 1862.55 | -674.57 | 4724.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 12/1/2006 | 1/8/2007 | AP | | PAYMENT | 1036.28 | 443.97 | 359.91 | 232.4 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 147273 | 1023.28 | 1862.55 | -674.57 | 4593.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2006 | 12/29/2006 | EI | | Interest On Escrow | 7.38 | 0 | 0 | 7.38 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 147717 | 790.88 | 1862.55 | -674.57 | 4593.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 12/15/2006 | 12/11/2006 | RPY | | PAYMENT | 1167.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 147717 | 783.5 | 1862.55 | -674.57 | 4593.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2006 | 12/11/2006 | UFF | | Unapplied | 131.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 147717 | 783.5 | 1862.55 | -674.57 | 4593.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2006 | 12/11/2006 | SRA | | PAYMENT | 131.62 | 0 | 0 | 0 | 0 | 131.62 | 0 | 0 | | | 0 | 0 | 0 | 147717 | 783.5 | 1862.55 | -674.57 | 4593.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2006 | 12/11/2006 | AP | | PAYMENT | 1036.28 | 442.04 | 361.84 | 232.4 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 147717 | 783.5 | 1862.55 | -674.57 | 4461.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 10/1/2006 | 11/13/2006 | E91 | | Escrow Disb-Tax City | -1004.19 | 0 | 0 | -1004.19 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 148159 | 551.1 | 1862.55 | -674.57 | 4461.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/11/2006 | 11/9/2006 | RPY | | PAYMENT | 550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 148159 | 1555.29 | 1862.55 | -674.57 | 4461.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 10/1/2006 | 11/9/2006 | UFF | | Unapplied | 550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 148159 | 1555.29 | 1862.55 | -674.57 | 4461.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 10/1/2006 | 11/9/2006 | SRA | | PAYMENT | 550 | 0 | 0 | 0 | 0 | 550 | 0 | 0 | | | 0 | 0 | 0 | 148159 | 1555.29 | 1862.55 | -674.57 | 4461.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 10/1/2006 | 10/10/2006 | AP | | PAYMENT | 1036.28 | 440.11 | 363.77 | 232.4 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 148159 | 1555.29 | 1862.55 | -674.57 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 9/1/2006 | 9/29/2006 | EI | | Interest On Escrow | 7.22 | 0 | 0 | 7.22 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 148599.1 | 1322.89 | 1862.55 | -674.57 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 9/1/2006 | 9/11/2006 | AP | | PAYMENT | 1036.28 | 438.2 | 365.68 | 232.4 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 148599.1 | 1315.67 | 1862.55 | -674.57 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 8/1/2006 | 8/25/2006 | E20 | | Escrow Disb-Fire | -8 | 0 | 0 | -8 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 149037.3 | 1083.27 | 1862.55 | -674.57 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 8/1/2006 | 8/8/2006 | AP | | PAYMENT | 1036.28 | 436.29 | 367.59 | 232.4 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 149037.3 | 1091.27 | 1862.55 | -674.57 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 7/1/2006 | 7/10/2006 | AP | | PAYMENT | 1036.28 | 434.39 | 369.49 | 232.4 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 149473.6 | 858.87 | 1862.55 | -674.57 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 6/1/2006 | 6/30/2006 | EI | | Interest On Escrow | 3.9 | 0 | 0 | 3.9 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 149908 | 626.47 | 1862.55 | -674.57 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 6/1/2006 | 6/7/2006 | AP | | PAYMENT | 1036.28 | 432.5 | 371.38 | 232.4 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 149908 | 622.57 | 1862.55 | -674.57 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 5/1/2006 | 5/8/2006 | AP | | PAYMENT | 1036.28 | 430.61 | 373.27 | 232.4 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 150340.5 | 390.17 | 1862.55 | -674.57 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 4/1/2006 | 5/8/2006 | UI | | Unapplied | 0 | 0 | 0 | 0 | -40.19 | 0 | 0 | 0 | | | 0 | 0 | 0 | 150771.1 | 157.77 | 1862.55 | -674.57 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 4/1/2006 | 5/8/2006 | AP | | PAYMENT | 1036.28 | 428.74 | 375.14 | 232.4 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 150771.1 | 157.77 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2006 | 4/17/2006 | E91 | | Escrow Disb-Tax City | -915.58 | 0 | 0 | -915.58 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 151199.9 | -74.63 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2006 | 4/12/2006 | PR1 | | PAYMENT | -1036.28 | -428.74 | -375.14 | -232.4 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 151199.9 | 840.95 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 4/1/2006 | 4/5/2006 | AP | | PAYMENT | 1036.28 | 428.74 | 375.14 | 232.4 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 150771.1 | 1073.35 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2006 | 3/31/2006 | EI | | Interest On Escrow | 4.81 | 0 | 0 | 4.81 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 151199.9 | 840.95 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2006 | 3/9/2006 | AP | | PAYMENT | 1012.12 | 426.87 | 377.01 | 208.24 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 151199.9 | 836.14 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 2/1/2006 | 2/9/2006 | AP | | PAYMENT | 1012.12 | 425.01 | 378.87 | 208.24 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 151626.7 | 627.9 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 1/1/2006 | 1/12/2006 | E20 | | Escrow Disb-Fire | -482 | 0 | 0 | -482 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 152051.8 | 419.66 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 1/1/2006 | 1/10/2006 | AP | | PAYMENT | 1012.12 | 423.16 | 380.72 | 208.24 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 152051.8 | 901.66 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 12/1/2005 | 12/30/2005 | EI | | Interest On Escrow | 3.46 | 0 | 0 | 3.46 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 152474.9 | 693.42 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 12/1/2005 | 12/15/2005 | AP | | PAYMENT | 1012.12 | 421.31 | 382.57 | 208.24 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 152474.9 | 689.96 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2005 | 11/11/2005 | AP | | PAYMENT | 1012.12 | 419.48 | 384.4 | 208.24 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 152896.2 | 481.72 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 10/1/2005 | 10/31/2005 | E91 | | Escrow Disb-Tax City | -915.59 | 0 | 0 | -915.59 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 153315.7 | 273.48 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 10/1/2005 | 10/10/2005 | AP | | PAYMENT | 1012.12 | 417.65 | 386.23 | 208.24 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 153315.7 | 1189.07 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 9/1/2005 | 9/30/2005 | EI | | Interest On Escrow | 3.81 | 0 | 0 | 3.81 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 153733.4 | 980.83 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 9/1/2005 | 9/12/2005 | AP | | PAYMENT | 1012.12 | 415.83 | 388.05 | 208.24 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 153733.4 | 977.02 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 8/1/2005 | 8/17/2005 | E20 | | Escrow Disb-Fire | -141.5 | 0 | 0 | -141.5 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 154149.2 | 768.78 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 8/1/2005 | 8/11/2005 | AP | | PAYMENT | 1012.12 | 414.02 | 389.86 | 208.24 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 154149.2 | 910.28 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 7/1/2005 | 7/5/2005 | AP | | PAYMENT | 1012.12 | 412.22 | 391.66 | 208.24 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 154563.2 | 702.04 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 6/1/2005 | 6/30/2005 | EI | | Interest On Escrow | 1.98 | 0 | 0 | 1.98 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 154975.4 | 493.8 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 6/1/2005 | 6/6/2005 | AP | | PAYMENT | 1012.12 | 410.42 | 393.46 | 208.24 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 154975.4 | 491.82 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 5/1/2005 | 5/5/2005 | AP | | PAYMENT | 1012.12 | 408.63 | 395.25 | 208.24 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 155385.8 | 283.58 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 4/1/2005 | 4/11/2005 | AP | | PAYMENT | 1012.12 | 406.85 | 397.03 | 208.24 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 155794.5 | 75.34 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2005 | 4/4/2005 | E91 | | Escrow Disb-Tax City | -1148.59 | 0 | 0 | -1148.59 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 156201.3 | -132.9 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2005 | 3/31/2005 | EI | | Interest On Escrow | 3.56 | 0 | 0 | 3.56 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 156201.3 | 1015.69 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2005 | 3/7/2005 | AP | | PAYMENT | 1043.84 | 405.08 | 398.8 | 239.96 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 156201.3 | 1012.13 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 2/1/2005 | 2/11/2005 | AP | | PAYMENT | 1043.84 | 403.32 | 400.56 | 239.96 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 156606.4 | 772.17 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 1/1/2005 | 2/1/2005 | E01 | | Escrow Disb | -38.98 | 0 | 0 | -38.98 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 157009.7 | 532.21 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 1/1/2005 | 1/14/2005 | E20 | | Escrow Disb-Fire | -264.5 | 0 | 0 | -264.5 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 157009.7 | 571.19 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 1/1/2005 | 1/10/2005 | AP | | PAYMENT | 1043.84 | 401.56 | 402.32 | 239.96 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 157009.7 | 835.69 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 12/1/2004 | 12/31/2004 | EI | | Interest On Escrow | 1.32 | 0 | 0 | 1.32 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 157411.3 | 595.73 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 12/1/2004 | 12/11/2004 | AP | | PAYMENT | 1043.84 | 399.81 | 404.07 | 239.96 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 157411.3 | 594.41 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 11/1/2004 | 11/8/2004 | AP | | PAYMENT | 1043.84 | 398.07 | 405.81 | 239.96 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 157811.1 | 354.45 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 10/1/2004 | 10/18/2004 | E91 | | Escrow Disb-Tax City | -1148.59 | 0 | 0 | -1148.59 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 158209.2 | 114.49 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 10/1/2004 | 10/6/2004 | AP | | PAYMENT | 1043.84 | 396.34 | 407.54 | 239.96 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 158209.2 | 1263.08 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 9/1/2004 | 9/30/2004 | EI | | Interest On Escrow | 1.65 | 0 | 0 | 1.65 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 158605.5 | 1023.12 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 9/1/2004 | 9/10/2004 | AP | | PAYMENT | 1043.84 | 394.61 | 409.27 | 239.96 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 158605.5 | 1021.47 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 8/1/2004 | 8/11/2004 | AP | | PAYMENT | 1043.84 | 392.89 | 410.99 | 239.96 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 159000.1 | 781.51 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 7/1/2004 | 7/9/2004 | CTA | | Curtailment | 1.16 | 1.16 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 159393 | 541.55 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 7/1/2004 | 7/9/2004 | AP | | PAYMENT | 1043.84 | 391.17 | 412.71 | 239.96 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 159394.2 | 541.55 | 1862.55 | -634.38 | 3911.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |

| CaliberLoanNum | PriorServiceLo | PaidToDt | TransDt | TransCode | TransName | TransDesc | TransAmt | PrinApplie | IntApplied | EscApplied | LateChgAp | Unapplied | OtherAmt | FeeAmtAp | FeeCode | FeeDescrip | FiservBillC | FiservBillSt | OtherAmt | RunningPr | RunningEs | RunningFe | RunningLa | RunningUr | AmtToAdn | AdminAdj | AmtToDefi | AmtToDefi | AmtToDefi | AmtToDefi | AmtToUnc | AmtToUnc | AmtToDefi | EffectiveDt | RunningFe | Selection |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/1/2004 | 6/30/2004 | EI | | Interest On Escrow | 0.52 | 0 | 0 | 0.52 | 0 | 0 | 0 | 0 | | | | | 0 | 159785.3 | 301.59 | 1862.55 | -634.38 | 3911.66 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 6/1/2004 | 6/9/2004 | AP | | PAYMENT | 1043.84 | 388.89 | 414.99 | 239.96 | 0 | 0 | 0 | 0 | | | | | 0 | 159785.3 | 61.63 | 1862.55 | -634.38 | 3911.66 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 5/1/2004 | 5/4/2004 | AP | | PAYMENT | 1043.84 | 387.77 | 416.11 | 239.96 | 0 | 0 | 0 | 0 | | | | | 0 | 160174.8 | 61.3 | 1862.55 | -634.38 | 3911.66 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 4/1/2004 | 4/6/2004 | AP | | PAYMENT | 1043.84 | 386.08 | 417.8 | 239.96 | 0 | 0 | 0 | 0 | | | | | 0 | 160562.6 | -178.85 | 1862.55 | -634.38 | 3911.66 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2004 | 4/2/2004 | E91 | | Escrow Disb-Tax City | -1085.8 | 0 | 0 | -1085.8 | 0 | 0 | 0 | 0 | | | | | 0 | 160948.7 | -418.81 | 1862.55 | -634.38 | 3911.66 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2004 | 3/31/2004 | EI | | Interest On Escrow | 1.23 | 0 | 0 | 1.23 | 0 | 0 | 0 | 0 | | | | | 0 | 160948.7 | 666.99 | 1862.55 | -634.38 | 3911.66 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 3/1/2004 | 3/4/2004 | AP | | PAYMENT | 1000.38 | 384.4 | 419.48 | 196.5 | 0 | 0 | 0 | 0 | | | | | 0 | 160948.7 | 665.76 | 1862.55 | -634.38 | 3911.66 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |
| | | 2/1/2004 | 2/5/2004 | AP | | PAYMENT | 1000.38 | 382.73 | 421.15 | 196.5 | 0 | 0 | 0 | 0 | | | | | 0 | 161333.1 | 469.26 | 1862.55 | -634.38 | 3911.66 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 4654.11 | 1 |

Case 2:21-cv-00203-LEW   Document 18-2   Filed 12/03/21   Page 11 of 11    PageID #: 188